**Subject:** Re: Line of Credit
**From:** m.sigillito@sbcglobal.net
**Date:** 4/10/2009 10:35 AM
**To:** "Julie Ohlms (STL Bank)" <johlms@stlouisbank.com>

Thanks for checking.

Sent via BlackBerry from T-Mobile

---

**From:** "Ohlms, Julie"
**Date:** Fri, 10 Apr 2009 10:35:07 -0500
**To:** Martin Sigillito<m.sigillito@sbcglobal.net>
**Subject:** RE: Line of Credit

The $10 fee on the money market is due to excessive withdrawals.   4 check cleared the account last month and only 3 are allowed per month.

**From:** Martin Sigillito [mailto:m.sigillito@sbcglobal.net]
**Sent:** Friday, April 10, 2009 9:15 AM
**To:** Ohlms, Julie
**Cc:** Liz Stajduhar
**Subject:** Re: Line of Credit

Thanks.

---

**From:** "Ohlms, Julie" <johlms@stlouisbank.com>
**To:** Martin Sigillito <m.sigillito@sbcglobal.net>
**Sent:** Friday, April 10, 2009 9:12:38 AM
**Subject:** Line of Credit

I will be transferring $160,919.86 from the corporate money market to pay down the line of credit and bring the balance to zero.  Please confirm.

**Julie Ohlms**
AVP Treasury Management
**St. Louis Bank**
14323 South Outer Forty Rd
Town & Country, MO  63017
        **314-851-6206 Office**
        314-851-6306 FAX
        314-851-6200 Branch
**314-740-6655 Cell**

For your protection do not transmit any detailed personal or account information via e-mail.
Please send this information via fax to 314-851-6306.



PLAINTIFF'S
EXHIBIT
**4**

Richard Aguilar et. al. 196179

**Subject:** Re: line of credit
**From:** Martin Sigillito <m.sigillito@sbcglobal.net>
**Date:** 4/9/2009 10:21 AM
**To:** Craig Hingle <chingle@stlouisbank.com>
**CC:** Julie Ohlms <johlms@stlouisbank.com>

Will do; have a safe trip.

---

**From:** Craig Hingle <chingle@stlouisbank.com>
**To:** Martin Sigillito <m.sigillito@sbcglobal.net>
**Sent:** Thursday, April 9, 2009 9:57:00 AM
**Subject:** RE: line of credit

Marty, I am on my way out of town. If you would like to pay-down your line tomorrow, please let Julie or Jill know.

---

**From:** Martin Sigillito <m.sigillito@sbcglobal.net>
**Sent:** Thursday, April 09, 2009 9:50 AM
**To:** Craig Hingle <chingle@stlouisbank.com>
**Cc:** Julie Ohlms <johlms@stlouisbank.com>
**Subject:** line of credit

Craig: The documents with Margaret's signature will be with you soon. If you call me tomorrow, I will pay on or , more probably, pay off the line of credit's current balance. Thanks. [I would do it today, but am waiting to make deposits into the proper account!] Many thanks for all your help yesterday.



PLAINTIFF'S EXHIBIT 21 ALL-STATE LEGAL®

Richard Aguilar et. al. 196165

NOTE NBR ▓▓▓▓▓▓▓▓▓     REASON- REQUESTED
SHORT NAME MARTIN T SIGILLITO    PROC-THRU 11-21-2010

```
*--------------------------ENDORSERS/GUARANTORS-------------------------*
  END-GUAR    SHORT NAME         CIF NBR      LIABILITY AMOUNT    PCT
    G      FINAN MARGARET A    FINAN MA00          .00          100
    G      SIGILLITO MARTIN T  SIGILLMT00          .00          100

*-----------------------OTHER DIRECT LIABILITY--------------------------*
  NOTE NBR          CURRENT BALANCE           PAST DUE   L30 L60 L90
                      NET PAYOFF
   440345            647,810.19                 .00       0   0   0
                     648,781.90

*------------------------------HISTORY----------------------------------*
 POST DTE EFF DATE TC1 TRANS DESCRIPTION    AMOUNT TYPE         NEW BALANCE
 DUE DATE PAID-TO  TC2 I-RATE    PSA
                                                                 120.00
 06-26-06 06-21-06 033 1ST DISBURSE         120.00  PRINCIPAL
 00-00-00 06-21-06 00    8.5000
                                                                 120.00
 06-26-06 06-21-06 090 NON-REB DED CR        20.00  DEDUCTION PAID
 00-00-00 06-21-06 01    8.5000
                                                                 120.00
 06-26-06 06-21-06 067 FASB PAID CR         100.00  FASB PD CR
 00-00-00 00-00-00 00    8.5000
                                                                 120.00
 06-26-06 06-21-06 047 FASB PAID DR         350.00  FASB PD DR
 00-00-00 00-00-00 01    8.5000
                                                                   .00
 06-26-06 06-21-06 082 UNSCHED PMT          120.00  PRINCIPAL
 00-00-00 06-21-06 00    8.5000
 06-26-06          CUST CK #2005 - TO PAY CLOSING FEES
                                                                   .00
 06-30-06 06-30-06 003 INT RATE CHANGE      8.7500  NEW RATE
 00-00-00 00-00-04 00    8.7500              8.5000  OLD RATE
                                                               10000.00
 08-08-06 08-08-06 034 ADDL DISBURSE      10000.00  PRINCIPAL
 00-00-00 00-00-00 00    8.7500
 08-08-06          CR DDA# 130005739
                                                               40000.00
 08-14-06 08-14-06 034 ADDL DISBURSE      30000.00  PRINCIPAL
 00-00-00 00-00-00 00    8.7500
 08-14-06          TO DDA 130005739
                                                                   .00
 08-18-06 08-18-06 086 PAYOFF            40000.00  PRINCIPAL
 00-00-00 08-18-06 00    8.7500             53.47  INT PAID
 08-18-06          PAYOFF TO ZERO FROM DDA 150004828
                                                               31000.00
 09-01-06 09-01-06 034 ADDL DISBURSE      31000.00  PRINCIPAL
 00-00-00 00-00-00 00    8.7500
 09-01-06          CR DDA# 130005739
                                                               51000.00
 09-06-06 09-06-06 034 ADDL DISBURSE      20000.00  PRINCIPAL
 00-00-00 00-00-00 00    8.7500
 09-06-06          TO DDA 130005739
```

PLAINTIFF'S EX.
30-1

ST LOUIS BANK
COMMERCIAL LOAN

NOTE NBR        431600-001                           REASON- REQUESTED
SHORT NAME MARTIN T SIGILLITO                        PROC-THRU 11-21-2010

*------------------------------------HISTORY-------------------------------------*

| POST DTE | EFF DATE | TC1 | TRANS DESCRIPTION | AMOUNT | TYPE | NEW BALANCE |
|----------|----------|-----|-------------------|--------|------|-------------|
| DUE DATE | PAID-TO | TC2 | I-RATE    PSA | | | |
| | | | | | | 51000.00 |
| 09-11-06 | 09-11-06 | 083 | REG PMT-EFF DTE | .00 | PRINCIPAL | |
| 09-21-06 | 09-11-06 | 06 | 8.7500 | 223.61 | INTEREST | |
| 09-11-06 | | | FROM DDA 150004828 | | | |
| | | | | | | 123.96 |
| 09-11-06 | 09-11-06 | 082 | UNSCHED PMT | 50876.04 | PRINCIPAL | |
| 00-00-00 | 09-11-06 | 00 | 8.7500 | | | |
| 09-11-06 | | | FROM DDA 150004828 | | | |
| | | | | | | 50253.96 |
| 09-13-06 | 09-13-06 | 034 | ADDL DISBURSE | 50130.00 | PRINCIPAL | |
| 00-00-00 | 00-00-00 | 00 | 8.7500 | | | |
| 09-13-06 | | | CR DDA# 130005739 | | | |
| | | | | | | 50253.96 |
| 09-22-06 | 09-22-06 | 083 | REG PMT-EFF DTE | .00 | PRINCIPAL | |
| 10-21-06 | 09-22-06 | 06 | 8.7500 | 340.25 | INTEREST | |
| 09-22-06 | | | FROM DDA 150004828 | | | |
| | | | | | | 354.22 |
| 09-22-06 | 09-22-06 | 082 | UNSCHED PMT | 49899.74 | PRINCIPAL | |
| 00-00-00 | 09-22-06 | 00 | 8.7500 | | | |
| 09-22-06 | | | FROM DDA 150004828 | | | |
| | | | | | | 50253.96 |
| 09-22-06 | 09-22-06 | 037 | PAYMT REVERSAL | 49899.74 | PRINCIPAL | |
| 00-00-00 | 09-22-06 | 00 | 8.7500 | | | |
| 09-22-06 | | | REVERSE AND REAPPLY | | | |
| | | | | | | 50253.96 |
| 09-22-06 | 09-22-06 | 037 | PAYMT REVERSAL | .00 | PRINCIPAL | |
| 10-21-06 | 08-25-06 | 00 | 8.7500 | 340.25 | INTEREST PAID | |
| 09-22-06 | | | REVERSE AND REAPPLY | | | |
| | | | | | | .00 |
| 09-22-06 | 09-22-06 | 086 | PAYOFF | 50253.96 | PRINCIPAL | |
| 00-00-00 | 09-22-06 | 00 | 8.7500 | 13.97- | INT PAID | |
| 09-22-06 | | | FROM DDA 150004828 | | | |
| | | | | | | 99100.00 |
| 09-29-06 | 09-29-06 | 034 | ADDL DISBURSE | 99100.00 | PRINCIPAL | |
| 00-00-00 | 00-00-00 | 00 | 8.7500 | | | |
| 09-29-06 | | | TO DDA 130005739 | | | |
| | | | | | | .00 |
| 10-13-06 | 10-03-06 | 086 | PAYOFF | 99100.00 | PRINCIPAL | |
| 00-00-00 | 10-03-06 | 00 | 8.7500 | 96.35 | INT PAID | |
| 10-13-06 | | | P/O TO ZERO BALANCE | | | |
| | | | | | | .00 |
| 09-19-07 | 09-19-07 | 003 | INT RATE CHANGE | 8.2500 | NEW RATE | |
| 00-00-00 | 00-04-50 | 00 | 8.2500 | 8.7500 | OLD RATE | |
| | | | | | | .00 |
| 09-21-07 | 09-21-07 | 076 | RENEWAL OF NOTE | .00 | PRINCIPAL | |
| 00-00-00 | 10-03-06 | 00 | 8.2500 | | | |
| 09-21-07 | | | RENEWAL OF NOTE | 9-21-08 | NEXT MATURITY | |

ST LOUIS BANK
COMMERCIAL LOAN

NOTE NBR      431600-001                           REASON- REQUESTED
SHORT NAME MARTIN T SIGILLITO                       PROC-THRU 11-21-2010

```
*-----------------------------------HISTORY-----------------------------------*
  POST DTE EFF DATE TC1 TRANS DESCRIPTION      AMOUNT TYPE          NEW BALANCE
  DUE DATE PAID-TO  TC2 I-RATE      PSA
                                                                           .00
  11-01-07 11-01-07 003 INT RATE CHANGE         8.0000 NEW RATE
  00-00-00 00-04-93 00    8.0000                8.2500 OLD RATE
                                                                           .00
  12-12-07 12-12-07 003 INT RATE CHANGE         7.7500 NEW RATE
  00-00-00 00-05-34 00    7.7500                8.0000 OLD RATE
                                                                           .00
  01-08-08 11-01-07 003 INT RATE CHANGE         8.0000 NEW RATE
  00-00-00 00-04-93 00    8.0000                7.7500 OLD RATE
                                                                           .00
  01-09-08 12-12-07 003 INT RATE CHANGE         7.7500 NEW RATE
  00-00-00 00-05-34 00    7.7500                8.0000 OLD RATE
                                                                           .00
  01-23-08 01-23-08 003 INT RATE CHANGE         7.0000 NEW RATE
  00-00-00 00-05-76 00    7.0000                7.7500 OLD RATE
                                                                           .00
  01-31-08 01-31-08 003 INT RATE CHANGE         6.5000 NEW RATE
  00-00-00 00-05-84 00    6.5000                7.0000 OLD RATE
                                                                           .00
  03-19-08 03-19-08 003 INT RATE CHANGE         5.7500 NEW RATE
  00-00-00 00-06-32 00    5.7500                6.5000 OLD RATE
                                                                           .00
  05-01-08 05-01-08 003 INT RATE CHANGE         5.5000 NEW RATE
  00-00-00 00-06-75 00    5.5000                5.7500 OLD RATE
                                                                     175000.00
  05-14-08 05-14-08 034 ADDL DISBURSE        175000.00  PRINCIPAL
  00-00-00 00-00-00 00    5.5000
  05-14-08          CR DDA# 150004828
                                                                     175000.00
  05-16-08 05-16-08 083 REG PMT-EFF DTE           .00   PRINCIPAL
  06-21-08 05-16-08 06    5.5000               1015.97  INTEREST
  05-16-08          CUSTOMER BK CK 1160
                                                                        962.50
  05-16-08 05-16-08 082 UNSCHED PMT          174037.50  PRINCIPAL
  00-00-00 05-16-08 00    5.5000
  05-16-08          CUSTOMER BK CK 1160
                                                                     175000.00
  05-16-08 05-16-08 037 PAYMT REVERSAL       174037.50  PRINCIPAL
  00-00-00 05-16-08 00    5.5000
  05-16-08          REVERSE TO CORRECT
                                                                     175000.00
  05-16-08 05-16-08 037 PAYMT REVERSAL             .00  PRINCIPAL
  06-21-08 04-08-08 00    5.5000               1015.97  INTEREST PAID
  05-16-08          REVERSE TO CORRECT
                                                                           .00
  05-16-08 05-16-08 082 UNSCHED PMT          175000.00  PRINCIPAL
  00-00-00 05-16-08 00    5.5000                 53.47  INTEREST
  05-16-08          REAPPLY CORRECTLY
```

NOTE NBR        431600-001                          REASON- REQUESTED
SHORT NAME MARTIN T SIGILLITO                       PROC-THRU 11-21-2010

*-----------------------------------HISTORY-----------------------------------*

| POST DTE | EFF DATE | TC1 | TRANS DESCRIPTION | | AMOUNT | TYPE | NEW BALANCE |
|----------|----------|-----|-------------------|---|--------|------|-------------|
| DUE DATE | PAID-TO | TC2 | I-RATE | PSA | | | |
| | | | | | | | .00 |
| 10-09-08 | 10-09-08 | 003 | INT RATE CHANGE | | 5.0000 | NEW RATE | |
| 00-00-00 | 00-08-36 | 00 | 5.0000 | | 5.5000 | OLD RATE | |
| | | | | | | | .00 |
| 10-31-08 | 10-31-08 | 003 | INT RATE CHANGE | | 4.5000 | NEW RATE | |
| 00-00-00 | 00-08-58 | 00 | 4.5000 | | 5.0000 | OLD RATE | |
| | | | | | | | .00 |
| 12-17-08 | 12-17-08 | 003 | INT RATE CHANGE | | 3.7500 | NEW RATE | |
| 00-00-00 | 00-09-05 | 00 | 3.7500 | | 4.5000 | OLD RATE | |
| | | | | | | | 128000.00 |
| 02-17-09 | 02-17-09 | 034 | ADDL DISBURSE | | 128000.00 | PRINCIPAL | |
| 00-00-00 | 00-00-00 | 00 | 3.7500 | | | | |
| 02-17-09 | | | CR DDA# 150004828 | | | | |
| | | | | | | | 288000.00 |
| 03-02-09 | 03-02-09 | 034 | ADDL DISBURSE | | 160000.00 | PRINCIPAL | |
| 00-00-00 | 00-00-00 | 00 | 3.7500 | | | | |
| 03-02-09 | | | CR DDA# 130005739 | | | | |
| | | | | | | | 159950.00 |
| 03-13-09 | 03-13-09 | 082 | UNSCHED PMT | | 128050.00 | PRINCIPAL | |
| 00-00-00 | 05-16-08 | 00 | 3.7500 | | | | |
| 03-13-09 | | | FRM DDA# 150004828 | | | | |
| | | | | | | | 159950.00 |
| 04-10-09 | 04-10-09 | 083 | REG PMT-EFF DTE | | .00 | PRINCIPAL | |
| 02-21-09 | 05-26-08 | 06 | 3.7500 | | 170.11 | INTEREST | |
| 04-10-09 | | | ST LOUIS BK CK 1591 | | | | |
| | | | | | | | 159950.00 |
| 04-10-09 | 04-10-09 | 083 | REG PMT-EFF DTE | | .00 | PRINCIPAL | |
| 03-21-09 | 06-23-08 | 06 | 3.7500 | | 466.52 | INTEREST | |
| 04-10-09 | | | ST LOUIS BK CK 1591 | | | | |
| | | | | | | | .00 |
| 04-10-09 | 04-10-09 | 086 | PAYOFF | | 159950.00 | PRINCIPAL | |
| 00-00-00 | 04-10-09 | 00 | 3.7500 | | 333.23 | INT PAID | |
| 04-10-09 | | | FRM DDA# 1500041828 | | | | |
| | | | | | | | 288200.25 |
| 04-13-09 | 04-13-09 | 034 | ADDL DISBURSE | | 288200.25 | PRINCIPAL | |
| 00-00-00 | 00-00-00 | 00 | 3.7500 | | | | |
| 04-13-09 | | | CR DDA# 130005739 | | | | |
| | | | | | | | 288200.25 |
| 04-22-09 | 04-07-09 | 003 | INT RATE CHANGE | | 5.0000 | NEW RATE | |
| 00-00-00 | 00-00-15 | 00 | 5.0000 | | 3.7500 | OLD RATE | |
| | | | | | 5.0000 | INDEX RATE | |
| 04-22-09 | | | MODIFICATION OF NOTE | | | | |
| | | | | | | | 338200.25 |
| 05-12-09 | 05-12-09 | 034 | ADDL DISBURSE | | 50000.00 | PRINCIPAL | |
| 00-00-00 | 00-00-00 | 00 | 5.0000 | | | | |
| 05-12-09 | | | CR DDA# 130005739 | | | | |
| | | | | | | | 338200.25 |
| 05-15-09 | 05-15-09 | 083 | REG PMT-EFF DTE | | .00 | PRINCIPAL | |
| 05-21-09 | 05-15-09 | 06 | 5.0000 | | 1537.72 | INTEREST | |

ST LOUIS BANK
COMMERCIAL LOAN

REASON- REQUESTED
PROC-THRU 11-21-2010

NOTE NBR     431600-001
SHORT NAME MARTIN T SIGILLITO

```
*-------------------------------HISTORY-------------------------------*
POST DTE EFF DATE TC1 TRANS DESCRIPTION      AMOUNT TYPE          NEW BALANCE
DUE DATE PAID-TO  TC2 I-RATE    PSA                                338200.25

06-23-09 06-23-09 083 REG PMT-EFF DTE           .00 PRINCIPAL
06-21-09 06-16-09 06    5.0000              1518.64 INTEREST
06-23-09           ST LOUIS BK CK 1279                            338118.89

06-23-09 06-23-09 082 UNSCHED PMT             81.36 PRINCIPAL
00-00-00 06-16-09 00    5.0000
06-23-09           ST LOUIS BK CK 1279                            338118.89

08-05-09 08-05-09 085 LATE FEE ASSESS         70.44 L/F ASSESS
07-21-09 00-00-00 00    5.0000                                   338118.89

08-13-09 08-13-09 083 REG PMT-EFF DTE           .00 PRINCIPAL
07-21-09 07-16-09 06    5.0000              1408.85 INTEREST
08-13-09           ST LOUIS BK CK 1291                            338118.89

08-13-09 08-13-09 082 UNSCHED PMT               .00 PRINCIPAL
00-00-00 07-16-09 00    5.0000                46.94 LATE FEE
08-13-09           ST LOUIS BK CK 1291                            338118.89

08-13-09 08-13-09 083 REG PMT-EFF DTE           .00 PRINCIPAL
08-21-09 08-13-09 06    5.0000              1408.85 INTEREST       338118.89

09-21-09 09-21-09 083 REG PMT-EFF DTE           .00 PRINCIPAL
09-21-09 09-21-09 06    5.0000              1502.73 INTEREST       338095.39

09-21-09 09-21-09 082 UNSCHED PMT             23.50 PRINCIPAL
00-00-00 09-21-09 00    5.0000                                   338095.39

10-19-09 10-19-09 083 REG PMT-EFF DTE           .00 PRINCIPAL
10-21-09 10-19-09 06    5.0000              1408.73 INTEREST
10-19-09           ST LOUIS BK CK 1316                            338095.39

10-19-09 10-19-09 082 UNSCHED PMT               .00 PRINCIPAL
00-00-00 10-19-09 00    5.0000                23.50 LATE FEE
10-19-09           ST LOUIS BK CK 1316                            348095.39

10-19-09 10-19-09 034 ADDL DISBURSE        10000.00 PRINCIPAL
00-00-00 00-00-00 00    5.0000
10-19-09           CR DDA# 130005739 PER CEH                      348095.39

11-20-09 11-20-09 083 REG PMT-EFF DTE           .00 PRINCIPAL
11-21-09 11-20-09 06    5.0000              1501.52 INTEREST       348095.39

12-30-09 12-30-09 083 REG PMT-EFF DTE           .00 PRINCIPAL
12-21-09 12-20-09 06    5.0000              1450.40 INTEREST
12-30-09           ST LOUIS BK CK 1372
```

ST LOUIS BANK
COMMERCIAL LOAN

REASON- REQUESTED
NOTE NBR          431600-001                                      PROC-THRU 11-21-2010
SHORT NAME MARTIN T SIGILLITO

```
*------------------------------------HISTORY------------------------------------*
POST DTE EFF DATE TC1 TRANS DESCRIPTION        AMOUNT TYPE            NEW BALANCE
DUE DATE PAID-TO  TC2 I-RATE    PSA                                   348095.39

01-21-10 01-21-10 083 REG PMT-EFF DTE             .00 PRINCIPAL
01-21-10 01-21-10 06     5.0000              1498.74 INTEREST
                                                                      348095.39
02-22-10 02-22-10 083 REG PMT-EFF DTE             .00 PRINCIPAL
02-21-10 02-21-10 06     5.0000              1498.75 INTEREST
                                                                      348095.39
03-22-10 03-22-10 083 REG PMT-EFF DTE             .00 PRINCIPAL
03-21-10 03-21-10 06     5.0000              1353.70 INTEREST
03-22-10          ST LOUIS BK CK 1400
                                                                      348095.39
04-19-10 04-19-10 083 REG PMT-EFF DTE             .00 PRINCIPAL
04-21-10 04-19-10 06     5.0000              1498.75 INTEREST
                                                                      348095.39
05-25-10 05-25-10 083 REG PMT-EFF DTE             .00 PRINCIPAL
05-21-10 05-19-10 06     5.0000              1450.39 INTEREST
05-25-10          FRM DDA# 150004828
                                                                      348095.39
06-22-10 06-22-10 083 REG PMT-EFF DTE             .00 PRINCIPAL
06-21-10 06-19-10 06     5.0000              1498.75 INTEREST
06-22-10          PAYMENT FROM DDA #150007284 PER CEH
                                                                      348095.39
07-21-10 07-21-10 083 REG PMT-EFF DTE             .00 PRINCIPAL
07-21-10 07-21-10 06     5.0000              1450.39 INTEREST
                                                                      348095.39
09-07-10 09-07-10 085 LATE FEE ASSESS           74.94 L/F ASSESS
08-21-10 00-00-00 00     5.0000
                                                                            .00
09-29-10 09-27-10 082 UNSCHED PMT          348095.39 PRINCIPAL
00-00-00 07-21-10 00     5.0000
09-29-10          FRM LN# 440345
                                                                            .00
09-29-10 09-07-10 027 LATE FEE WAIVER           74.94 L/F WAIVED
00-00-00 00-00-00 00     5.0000
09-29-10          WAIVE PER P/O
                                                                            .00
09-29-10 09-27-10 086 PAYOFF                      .00 PRINCIPAL
00-00-00 09-27-10 00     5.0000              3287.57 INT PAID
09-29-10          CK#8031 COMMERCE BK
```

```
                ST LOUIS BANK                        PAGE 0002
                COMMERCIAL LOAN
NOTE NBR      430278-004                    REASON- REQUESTED
SHORT NAME MARTIN T SIGILLITO               PROC-THRU 11-21-2010
```

```
*--------------------------------COLLATERAL----------------------------------*
DESCRIPTION/PROPERTY DATA    FP DEALER          COLL VALUE  INS EXP DT  CD
2ND D/T DTD 9/27/10 11510 LINK                      .000    00-00-00  0029
11510 LINKS RD
MARTHASVILLE        MO 63357-0000            WARREN COUNTY


*----------------------------ENDORSERS/GUARANTORS----------------------------*
  END-GUAR    SHORT NAME        CIF NBR      LIABILITY AMOUNT      PCT
      G     FINAN MARGARET A    FINAN MA00             .00        100
      G     SIGILLITO MARTIN T  SIGILLMT00             .00        100

*----------------------------OTHER DIRECT LIABILITY--------------------------*
    NOTE NBR         CURRENT BALANCE          PAST DUE    L30 L60 L90
                       NET PAYOFF
     440345          647,810.19                  .00       0   0   0
                     648,781.90

*--------------------------------HISTORY--------------------------------------*
POST DTE EFF DATE TC1 TRANS DESCRIPTION    AMOUNT TYPE        NEW BALANCE
DUE DATE PAID-TO  TC2 I-RATE    PSA

                                                              150000.00
05-21-09 05-20-09 033 1ST DISBURSE       150000.00 PRINCIPAL
00-00-00 05-20-09 00    5.0000

                                           3424    CHECK NUMBER
                                                              150000.00
05-21-09 05-20-09 047 FASB PAID DR          350.00 FASB PD DR
00-00-00 00-00-00 01    5.0000
                                                              150000.00
07-06-09 07-06-09 085 LATE FEE ASSESS      7532.29 L/F ASSESS
06-20-09 00-00-00 00    5.0000
                                                              150000.00
07-16-09 07-06-09 027 LATE FEE WAIVER      7532.29 L/F WAIVED
00-00-00 00-00-00 00    5.0000
07-16-09          WAIVE LATE FEES DUE TO MATURITY
                                                              150000.00
07-16-09 06-20-09 076 RENEWAL OF NOTE          .00 PRINCIPAL
00-00-00 06-20-09 00    5.0000             645.83  INTEREST
                                         8-20-09   NEXT MATURITY
07-16-09          RENEWAL OF NOTE
                                                              150000.00
08-04-09 08-04-09 085 LATE FEE ASSESS        31.25 L/F ASSESS
07-20-09 00-00-00 00    5.0000
                                                              150000.00
08-05-09 08-05-09 083 REG PMT-EFF DTE          .00 PRINCIPAL
07-20-09 07-20-09 06    5.0000             625.00  INTEREST

08-13-09 08-13-09 081 IRREGULAR PMT        145.84  PRINCIPAL  149854.16
08-20-09 08-13-09 02    5.0000             500.00  INTEREST

09-03-09 08-20-09 076 RENEWAL OF NOTE          .00 PRINCIPAL  149854.16
00-00-00 08-20-09 00    5.0000             145.69  INTEREST
                                         10-20-09  NEXT MATURITY
09-03-09          RENEWAL OF NOTE
```

PLAINTIFF'S EX.
**30-2**

STL_BANK_01323

```
                    ST LOUIS BANK                      PAGE 0003
                    COMMERCIAL LOAN
NOTE NBR      438278-004                    REASON- REQUESTED
SHORT NAME MARTIN T SIGILLITO               PROC-THRU 11-21-2010
```

```
*-------------------------------HISTORY-------------------------------------*
POST DTE EFF DATE TC1 TRANS DESCRIPTION     AMOUNT TYPE        NEW BALANCE
DUE DATE PAID-TO  TC2 I-RATE    PSA
                                                                149854.16
09-03-09 09-03-09 082 UNSCHED PMT              .00  PRINCIPAL
00-00-00 08-20-09 00     5.0000
                                             31.25  LATE FEE
09-03-09              ST LOUIS BK CK 1303

                                                                149854.16
09-21-09 09-21-09 083 REG PMT-EFF DTE          .00  PRINCIPAL
09-20-09 09-20-09 06     5.0000             645.21  INTEREST
                                                                149854.16
10-21-09 10-20-09 076 RENEWAL OF NOTE          .00  PRINCIPAL
00-00-00 09-20-09 00     5.0000
                                          11-20-09  NEXT MATURITY
10-21-09              RENEWAL OF NOTE
                                                                149854.16
10-21-09 10-20-09 003 INT RATE CHANGE       6.0000  NEW RATE
00-00-00 00-01-59 00     6.0000             5.0000  OLD RATE
                                            5.0000  INDEX RATE
10-21-09              RENEWAL OF NOTE
                                                                149854.16
10-21-09 10-20-09 082 UNSCHED PMT              .00  PRINCIPAL
00-00-00 10-20-09 00     6.0000             624.39  INTEREST
10-21-09              ST LOUIS BK CK 1320
                                                                149854.16
10-21-09 10-20-09 003 INT RATE CHANGE       5.0000  NEW RATE
00-00-00 00-01-59 00     5.0000             6.0000  OLD RATE
                                            5.0000  INDEX RATE
10-21-09              RENEWAL OF NOTE
                                                                149854.16
10-22-09 10-20-09 003 INT RATE CHANGE       6.0000  NEW RATE
00-00-00 00-01-59 00     6.0000             5.0000  OLD RATE
                                            5.0000  INDEX RATE
10-22-09              MODIFICATION OF NOTE
                                                                300000.00
10-22-09 10-20-09 034 ADDL DISBURSE      150145.84  PRINCIPAL
00-00-00 00-00-00 00     6.0000
10-22-09              CK 4064 TO BORROWER
                                                                300000.00
11-20-09 11-20-09 081 IRREGULAR PMT            .00  PRINCIPAL
11-20-09 11-20-09 02     6.0000            1550.00  INTEREST
                                                                300000.00
12-07-09 12-07-09 085 LATE FEE ASSESS    15000.00  L/F ASSESS
11-20-09 00-00-00 00     6.0000
                                                                300000.00
12-30-09 12-07-09 027 LATE FEE WAIVER    15000.00  L/F WAIVED
00-00-00 00-00-00 00     6.0000
12-30-09              WAIVE LATE FEES DUE TO MATURITY
                                                                300000.00
12-30-09 11-20-09 076 RENEWAL OF NOTE          .00  PRINCIPAL
00-00-00 11-20-09 00     6.0000
                                          10-20-10  NEXT MATURITY
12-30-09              RENEWAL OF NOTE
```

STL_BANK_01324

```
*------------------------------------HISTORY------------------------------------*
POST DTE EFF DATE TC1 TRANS DESCRIPTION      AMOUNT TYPE        NEW BALANCE
DUE DATE PAID-TO TC2 I-RATE     PSA

                                                                300000.00
12-30-09 11-20-09 003 INT RATE CHANGE        5.0000 NEW RATE
00-00-00 00-01-90 00     5.0000              6.0000 OLD RATE
                                             5.0000 INDEX RATE
12-30-09              RENEWAL OF NOTE
                                                                300000.00
12-30-09 12-30-09 083 REG PMT-EFF DTE           .00 PRINCIPAL
12-20-09 12-20-09 06     5.0000             1250.00 INTEREST
12-30-09              ST LOUIS BK CK 1372
                                                                299750.00
12-30-09 12-30-09 082 UNSCHED PMT            250.00 PRINCIPAL
00-00-00 12-20-09 00     5.0000
12-30-09              ST LOUIS BK CK 1372
                                                                299750.00
01-21-10 01-21-10 083 REG PMT-EFF DTE           .00 PRINCIPAL
01-20-10 01-20-10 06     5.0000             1290.94 INTEREST
                                                                299750.00
02-22-10 02-22-10 083 REG PMT-EFF DTE           .00 PRINCIPAL
02-20-10 02-20-10 06     5.0000             1290.59 INTEREST
                                                                299750.00
03-22-10 03-22-10 083 REG PMT-EFF DTE           .00 PRINCIPAL
03-20-10 03-20-10 06     5.0000             1165.69 INTEREST
03-22-10              ST LOUIS BK CK 1399
                                                                299750.00
04-19-10 04-19-10 083 REG PMT-EFF DTE           .00 PRINCIPAL
04-20-10 04-19-10 06     5.0000             1290.59 INTEREST
                                                                299740.59
04-19-10 04-19-10 082 UNSCHED PMT             9.41 PRINCIPAL
00-00-00 04-19-10 00     5.0000
                                                                299740.59
05-25-10 05-25-10 083 REG PMT-EFF DTE           .00 PRINCIPAL
05-20-10 05-19-10 06     5.0000             1248.92 INTEREST
05-25-10              FRM DDA# 130005960
                                                                299740.59
06-22-10 06-22-10 083 REG PMT-EFF DTE           .00 PRINCIPAL
05-20-10 06-19-10 06     5.0000             1290.55 INTEREST
06-22-10              PAYMENT FROM DDA #150007284 PER CEH
                                                                299740.59
07-21-10 07-21-10 083 REG PMT-EFF DTE           .00 PRINCIPAL
07-20-10 07-19-10 06     5.0000             1248.92 INTEREST
                                                                299740.59
08-23-10 08-23-10 083 REG PMT-EFF DTE           .00 PRINCIPAL
08-20-10 08-19-10 06     5.0000             1290.55 INTEREST
08-23-10              COMMERCE BK CK 8025
                                                                299740.59
09-21-10 09-21-10 083 REG PMT-EFF DTE           .00 PRINCIPAL
09-20-10 09-19-10 06     5.0000             1290.55 INTEREST
09-21-10              COMMERCE BK CK #8029
```

STL_BANK_01325

```
                    ST LOUIS BANK                          PAGE 0005
                   COMMERCIAL LOAN
NOTE NBR         438278-004                   REASON- REQUESTED
SHORT NAME MARTIN T SIGILLITO                 PROC-THRU 11-21-2010
```

```
*------------------------------------HISTORY------------------------------*
 POST DTE EFF DATE TC1 TRANS DESCRIPTION    AMOUNT TYPE          NEW BALANCE
 DUE DATE PAID-TO  TC2 I-RATE   PSA                                      .00
 09-00-00 09-19-10 00    5.0000
 09-29-10          FRM LN#440345
                                                                        .00
 09-29-10 09-27-10 023 INT WAIVER              .57  INT WAIVED
 00-00-00 00-00-00 00    5.0000
 09-29-10          CK#8031 COMMERCE BK
                                                                        .00
 09-29-10 09-27-10 086 PAYOFF                  .00  PRINCIPAL
 00-00-00 09-27-10 00    5.0000            290.85   INT PAID
 09-29-10          CK#8031 COMMERCE BK
```

Correction — first transaction block:

```
 09-29-10 09-27-10 082 UNSCHED PMT      299740.59  PRINCIPAL
```

**MARTIN T SIGILLITO ATTORNEY AT LAW**
**IOLTA TRUST ACCOUNT**
**7710 CARONDELET STE 208**
**ST LOUIS MO 63105**

# Bank Statement

## FOR YOUR INFORMATION

Go to www.stlouisbank.com to enroll for Internet Banking, check on rates or to see the latest news regarding St. Louis Bank.

### BUSINESS INTEREST CHECKING  Account #  130005960

#### Account Summary  Account #  130005960

| | |
|---|---|
| Beginning Balance on Jul 31, 2006 | $20,092.00 |
| Deposits & Other Credits | +$316,766.29 |
| Withdrawals & Other Debits | -$217,129.32 |
| Interest Paid | +$28.36 |
| Service Charge | -$46.00 |
| Ending Balance on Aug 31, 2006 | $119,711.33 |

#### Daily Balance Summary  Account #  130005960

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07-31 | 20,092.00 | 08-09 | 25,049.60 | 08-24 | 9,890.97 |
| 08-02 | 40,100.00 | 08-14 | 3,140.68 | 08-28 | 54,882.97 |
| 08-03 | 20,085.00 | 08-17 | 84,016.68 | 08-29 | 119,682.97 |
| 08-04 | 45,085.00 | 08-18 | 85,940.97 | 08-31 | 119,711.33 |
| 08-08 | 5,049.60 | 08-23 | 56,940.97 | | |

#### Deposits & Other Credits  Account #  130005960

| Date Credited | Description | Amount |
|---|---|---|
| 08-02 | CUSTOMER DEPOSIT | 20,000.00 |
| 08-02 | REFUND WIRE FEE CHARGED IN ERR OR | 8.00 |
| 08-04 | CUSTOMER DEPOSIT | 25,000.00 |

PLAINTIFF'S EX.
**30-4**

Richard Aguilar et. al. 236031

## Deposits & Other Credits  Account # 130005960

| Date Credited | Description | Amount |
|---|---|---|
| 08-09 | CUSTOMER DEPOSIT | 20,000.00 |
| 08-17 | WIRE-J SCOTT BROWN ASSOC | 135,884.00 |
| 08-18 | CUSTOMER DEPOSIT | 1,924.29 |
| 08-24 | CUSTOMER DEPOSIT | 2,950.00 |
| 08-28 | WIRE-MILLENIUM TRUST CO | 45,000.00 |
| 08-29 | CUSTOMER DEPOSIT | 66,000.00 |
| 08-31 | INTEREST PAYMENT | 28.36 |

## Withdrawals & Other Debits  Account # 130005960

| Date Paid | Description | Amount |
|---|---|---|
| 08-03 | WIRE-BRITISH-AMERICAN GROUP | -20,000.00 |
| 08-03 | Outgoing Wire Fee | -15.00 |
| 08-08 | CHARGEBACK ITEM | -20,000.00 |
| 08-08 | DELUXE CHECK    CHECK/ACC. MARTIN T S A A LAW | -15.40 |
| 08-08 | WIRE-BRITISH AMERICAN GROUP | -20,000.00 |
| 08-08 | Outgoing Wire Fee | -15.00 |
| 08-08 | CHARGEBACK FEE | -5.00 |
| 08-17 | Incoming Wire Fee | -8.00 |
| 08-28 | Incoming Wire Fee | -8.00 |

## Checks Paid  Account # 130005960

| Date Paid | Check Number | Amount | Date Paid | Check Number | Amount |
|---|---|---|---|---|---|
| 08-14 | 1001 | 17,206.16 | 08-24 | 1004 | 50,000.00 |
| 08-14 | 1002 | 4,702.76 | 08-17 | 1005 | 55,000.00 |
| 08-23 | 1003 | 29,000.00 | 08-29 | 1007* | 1,200.00 |
| | | | Total Checks Paid | | $157,108.92 |

* - Indicates a skip in sequential check numbers.

| ***** INTEREST SUMMARY***** | | ***** INTEREST RATE SUMMARY ***** | | | |
|---|---|---|---|---|---|
| Interest Earned  07-31-06  Through  08-31-06 | | | | | |
| Days In Statement Period | 31 | Date | Rate | Date | Rate |
| Interest Earned | 31.20 | 07-31 | 1.040 | | |
| Annual Percentage Yield Earned | 1.05% | | | | |
| Interest Paid This Year | 28.36 | | | | |
| Interest Withheld This Year | 0.00 | | | | |

Richard Aguilar et. al. 236030

STL_BANK_00388





**#1001  $17,206.16  08/14/2006**

**#1002  $4,702.76  08/14/2006**

**#1003  $29,000.00  08/23/2006**

**#1004  $50,000.00  08/24/2006**

**#1005  $55,000.00  08/17/2006**



**#1007  $1,200.00  08/29/2006**

Richard Aguilar et. al. 236032

STL_BANK 00390

MARTIN T SIGILLITO ATTORNEY AT LAW
IOLTA TRUST ACCOUNT
7710 CARONDELET STE 208
ST LOUIS MO 63105

## Bank Statement

---

## FOR YOUR INFORMATION

Go to www.stlouisbank.com to enroll for Internet Banking, check on rates or to see the latest news regarding St. Louis Bank.

---

### BUSINESS INTEREST CHECKING  Account #  130005960

#### Account Summary  Account #  130005960

| | |
|---|---|
| Beginning Balance on Aug 31, 2006 | $119,711.33 |
| Deposits & Other Credits | +$501,012.27 |
| Withdrawals & Other Debits | -$288,783.15 |
| Interest Paid | +$33.99 |
| Service Charge | -$54.00 |
| Ending Balance on Sep 30, 2006 | $331,920.44 |

#### Daily Balance Summary  Account #  130005960

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08-31 | 119,711.33 | 09-11 | 12,954.18 | 09-28 | 333,536.45 |
| 09-01 | 14,267.33 | 09-13 | 47,304.18 | 09-29 | 331,886.45 |
| 09-05 | 54,859.33 | 09-14 | 49,654.68 | 09-30 | 331,920.44 |
| 09-06 | 102,739.64 | 09-21 | 3,404.68 | | |
| 09-07 | 101,058.64 | 09-22 | 13,754.18 | | |
| 09-08 | 12,454.18 | 09-26 | 190,269.90 | | |

#### Deposits & Other Credits  Account #  130005960

| Date Credited | Description | Amount |
|---|---|---|
| 09-05 | CUSTOMER DEPOSIT | 25,000.00 |
| 09-05 | WIRE-MILLENIUM TRT CO FUND | 15,600.00 |
| 09-06 | WIRE-MILLENIUM TRT CO | 80,765.00 |

PLAINTIFF'S EX.
**30-5**

Richard Aguilar et. al. 236034

STL BANK 00392

## Deposits & Other Credits  Account # 130005960

| Date Credited | Description | Amount |
|---|---|---|
| 09-11 | CUSTOMER DEPOSIT | 500.00 |
| 09-13 | CUSTOMER DEPOSIT | 36,000.00 |
| 09-14 | CUSTOMER DEPOSIT | 2,550.00 |
| 09-22 | CUSTOMER DEPOSIT | 10,650.00 |
| 09-26 | CUSTOMER DEPOSIT | 2,950.00 |
| 09-26 | CUSTOMER DEPOSIT | 168,694.72 |
| 09-26 | WIRE-MILLENIUM TRUST CO | 15,036.00 |
| 09-28 | CUSTOMER DEPOSIT | 143,266.55 |
| 09-30 | INTEREST PAYMENT | 33.99 |

## Withdrawals & Other Debits  Account # 130005960

| Date Paid | Description | Amount |
|---|---|---|
| 09-05 | Incoming Wire Fee | -8.00 |
| 09-06 | Incoming Wire Fee | -8.00 |
| 09-06 | MO LAWYER TRUST  ACH DEBITS SIGILLITO, MARTIN TH | -28.36 |
| 09-06 | WIRE-BRITISH AMERICAN GRP | -30,000.00 |
| 09-06 | Outgoing Wire Fee | -15.00 |
| 09-08 | WIRE-BRITISH AMERICAN GRP | -10,000.00 |
| 09-08 | Outgoing Wire Fee | -15.00 |
| 09-26 | Incoming Wire Fee | -8.00 |
| 09-26 | DELUXE CHECK    CHECK/ACC. MARTIN T S A A LAW | -7.00 |

## Checks Paid  Account # 130005960

| Date Paid | Check Number | Amount | Date Paid | Check Number | Amount |
|---|---|---|---|---|---|
| 09-08 | 1006 | 1,750.00 | 09-08 | 1015 | 11,489.46 |
| 09-06 | 1008* | 2,833.33 | 09-22 | 1016 | 300.50 |
| 09-07 | 1009 | 1,000.00 | 09-14 | 1017 | 199.50 |
| 09-07 | 1010 | 681.00 | 09-21 | 1019* | 1,250.00 |
| 09-01 | 1011 | 105,444.00 | 09-21 | 1020 | 45,000.00 |
| 09-13 | 1012 | 1,650.00 | 09-29 | 1021 | 1,650.00 |
| 09-08 | 1013 | 14,350.00 | 09-26 | 1022 | 9,000.00 |
| 09-08 | 1014 | 51,000.00 | 09-26 | 1025* | 1,150.00 |
| | | | Total Checks Paid | | $248,747.79 |

* - Indicates a skip in sequential check numbers.

| ***** INTEREST SUMMARY***** | | ***** INTEREST RATE SUMMARY ***** | | | |
|---|---|---|---|---|---|
| Interest Earned  09-01-06  Through  09-30-06 | | Date | Rate | Date | Rate |
| Days In Statement Period | 30 | 08-31 | 1.040 | | |
| Interest Earned | 35.95 | | | | |
| Annual Percentage Yield Earned | 1.04% | | | | |
| Interest Paid This Year | 62.35 | | | | |
| Interest Withheld This Year | 0.00 | | | | |

Richard Aguilar et. al. 236035

STL_BANK_00393





#1006  $1,750.00  09/08/2006



#1013  $14,350.00  09/08/2006



#1020  $45,000.00  09/21/2006



#1008  $2,833.33  09/06/2006



#1014  $51,000.00  09/08/2006



#1021  $1,650.00  09/29/2006



#1009  $1,000.00  09/07/2006



#1015  $11,489.46  09/08/2006



#1022  $9,000.00  09/26/2006



#1010  $681.00  09/07/2006



#1016  $300.50  09/22/2006



#1025  $1,150.00  09/26/2006



#1011  $105,444.00  09/01/2006



#1017  $199.50  09/14/2006



#1012  $1,650.00  09/13/2006



#1019  $1,250.00  09/21/2006

Richard Aguilar et. al. 236036

STL_BANK_00394

MARTIN T SIGILLITO ATTORNEY AT LAW
IOLTA TRUST ACCOUNT
7710 CARONDELET STE 208
ST LOUIS MO 63105

# Bank Statement

## FOR YOUR INFORMATION

Go to www.stlouisbank.com to enroll for Internet Banking, check on rates or to see the latest news regarding St. Louis Bank.

## BUSINESS INTEREST CHECKING  Account #  130005960

### Account Summary  Account #  130005960

| | |
|---|---:|
| Beginning Balance on Sep 30, 2006 | $331,920.44 |
| Deposits & Other Credits | +$569,291.64 |
| Withdrawals & Other Debits | -$338,100.04 |
| Interest Paid | +$455.88 |
| Service Charge | -$54.00 |
| Ending Balance on Oct 31, 2006 | $563,513.92 |

### Daily Balance Summary  Account #  130005960

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09-30 | 331,920.44 | 10-11 | 719,765.19 | 10-26 | 596,798.04 |
| 10-02 | 224,849.44 | 10-17 | 725,010.83 | 10-30 | 564,158.04 |
| 10-03 | 223,015.45 | 10-20 | 692,010.83 | 10-31 | 563,513.92 |
| 10-10 | 275,514.19 | 10-24 | 680,160.83 | | |

### Deposits & Other Credits  Account #  130005960

| Date Credited | Description | Amount |
|---|---|---|
| 10-02 | WIRE-MILLENIUM TRUST CO | 17,037.00 |
| 10-10 | WIRE-MILLENIUM TRUST CO | 100,700.00 |
| 10-11 | WIRE-MILLENIUM TRUST CO | 444,259.00 |
| 10-17 | CUSTOMER DEPOSIT | 5,245.64 |
| 10-30 | CUSTOMER DEPOSIT | 2,050.00 |

PLAINTIFF'S EX.
30-6

Richard Aguilar et. al. 236037

STL BANK 00395

## Deposits & Other Credits  Account # 130005960

| Date Credited | Description | Amount |
|---|---|---|
| 10-31 | INTEREST PAYMENT | 455.88 |

## Withdrawals & Other Debits  Account # 130005960

| Date Paid | Description | Amount |
|---|---|---|
| 10-02 | Incoming Wire Fee | -8.00 |
| 10-03 | MO LAWYER TRUST  ACH DEBITS SIGILLITO, MARTIN TH | -33.99 |
| 10-10 | Incoming Wire Fee | -8.00 |
| 10-10 | WIRE-BRITISH AMERICAN GROUP | -46,128.26 |
| 10-10 | Outgoing Wire Fee | -15.00 |
| 10-11 | Incoming Wire Fee | -8.00 |
| 10-30 | WIRE-BRITISH AMERICAN GROUP | -34,675.00 |
| 10-30 | Outgoing Wire Fee | -15.00 |

## Checks Paid  Account # 130005960

| Date Paid | Check Number | Amount | Date Paid | Check Number | Amount |
|---|---|---|---|---|---|
| 10-10 | 1018 | 1,300.00 | 10-20 | 1030 | 22,500.00 |
| 10-03 | 1023* | 1,800.00 | 10-20 | 1031 | 10,500.00 |
| 10-10 | 1026* | 750.00 | 10-26 | 1033* | 83,362.79 |
| 10-02 | 1027 | 124,100.00 | 10-31 | 1036* | 1,100.00 |
| 10-24 | 1029* | 11,850.00 | | | |
| | | | Total Checks Paid | | $257,262.79 |

\* - Indicates a skip in sequential check numbers.

| ***** INTEREST SUMMARY***** | | ***** INTEREST RATE SUMMARY ***** | | | |
|---|---|---|---|---|---|
| Interest Earned 10-01-06 Through 10-31-06 | | | | | |
| Days In Statement Period | 31 | Date | Rate | Date | Rate |
| Interest Earned | 466.50 | 09-30 | 1.040 | | |
| Annual Percentage Yield Earned | 1.05% | | | | |
| Interest Paid This Year | 518.23 | | | | |
| Interest Withheld This Year | 0.00 | | | | |

Richard Aguilar et. al. 236039

STL_BANK_00397





#1018  $1,300.00  10/10/2006



#1031  $10,500.00  10/20/2006



#1023  $1,800.00  10/03/2006



#1033  $83,362.79  10/26/2006



#1026  $750.00  10/10/2006



#1036  $1,100.00  10/31/2006



#1027  $124,100.00  10/02/2006



#1029  $11,850.00  10/24/2006



#1030  $22,500.00  10/20/2006

Richard Aguilar et. al. 236038

STL_BANK_00396

MARTIN T SIGILLITO ATTORNEY AT LAW
IOLTA TRUST ACCOUNT
7710 CARONDELET STE 208
ST LOUIS MO 63105

# Bank Statement

---

## FOR YOUR INFORMATION

Go to www.stlouisbank.com to enroll for Internet Banking,  check on rates or to see the latest news regarding St. Louis Bank.

---

## BUSINESS INTEREST CHECKING  Account #  130005960

### Account Summary  Account #  130005960

| | |
|---|---|
| Beginning Balance on Dec 31, 2007 | $401,468.83 |
| Deposits & Other Credits | +$1,137,164.90 |
| Withdrawals & Other Debits | -$1,524,556.15 |
| Interest Paid | +$293.64 |
| Service Charge | -$48.00 |
| Ending Balance on Jan 31, 2008 | $14,323.22 |

### Daily Balance Summary  Account #  130005960

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12-31 | 401,468.83 | 01-09 | 521,925.86 | 01-23 | 489,934.58 |
| 01-02 | 416,718.83 | 01-11 | 120,358.68 | 01-24 | 138,079.58 |
| 01-03 | 879,025.86 | 01-14 | 209,343.18 | 01-29 | 140,029.58 |
| 01-04 | 778,025.86 | 01-15 | 119,327.18 | 01-30 | 14,029.58 |
| 01-07 | 598,025.86 | 01-16 | 103,937.34 | 01-31 | 14,323.22 |
| 01-08 | 523,025.86 | 01-17 | 341,429.34 | | |

### Deposits & Other Credits  Account #  130005960

| Date Credited | Description | Amount |
|---|---|---|
| 01-02 | CUSTOMER DEPOSIT | 15,250.00 |
| 01-03 | CUSTOMER DEPOSIT | 1,950.00 |
| 01-03 | ROSEMAN CDARS WITHDRAWAL | 460,706.66 |

**PLAINTIFF'S EX.**
**30-21**

Richard Aguilar et. al. 236083

STL BANK 00441

## Deposits & Other Credits  Account # 130005960

| Date Credited | Description | Amount |
|---|---|---|
| 01-14 | CUSTOMER DEPOSIT | 3,650.00 |
| 01-14 | WIRE-J SCOTT BROWN | 260,000.00 |
| 01-17 | WIRE-J SCOTT BROWN | 237,500.00 |
| 01-23 | CUSTOMER DEPOSIT | 3,650.00 |
| 01-23 | WIRE-CHARLES R DAVIS | 144,863.24 |
| 01-24 | TRANSFER FROM ROSEMAN MMKT | 7,645.00 |
| 01-29 | CUSTOMER DEPOSIT | 1,950.00 |
| 01-31 | INTEREST PAYMENT | 293.64 |

## Withdrawals & Other Debits  Account # 130005960

| Date Paid | Description | Amount |
|---|---|---|
| 01-03 | MO LAWYER TRUST  ACH DEBITS SIGILLITO, MARTIN TH | -349.63 |
| 01-14 | WIRE-MILLENIUM TRUST CO | -49,649.50 |
| 01-14 | Outgoing Wire Fee | -16.00 |
| 01-15 | WIRE-BRITISH AMERICAN GRP | -15,000.00 |
| 01-15 | Outgoing Wire Fee | -16.00 |
| 01-17 | Incoming Wire Fee | -8.00 |
| 01-23 | Incoming Wire Fee | -8.00 |

## Checks Paid  Account # 130005960

| Date Paid | Check Number | Amount | Date Paid | Check Number | Amount |
|---|---|---|---|---|---|
| 01-09 | 1117 | 1,100.00 | 01-16 | 1128 | 15,389.84 |
| 01-11 | 1120* | 400,617.18 | 01-15 | 1132* | 75,000.00 |
| 01-11 | 1121 | 950.00 | 01-14 | 1134* | 125,000.00 |
| 01-04 | 1122 | 1,000.00 | 01-24 | 1136* | 350,000.00 |
| 01-04 | 1123 | 100,000.00 | 01-24 | 1141* | 9,500.00 |
| 01-07 | 1124 | 100,000.00 | 01-30 | 1142 | 100,000.00 |
| 01-07 | 1125 | 80,000.00 | 01-30 | 1144* | 25,000.00 |
| 01-08 | 1127* | 75,000.00 | 01-30 | 1146* | 1,000.00 |

Total Checks Paid  $1,459,557.02

\* - Indicates a skip in sequential check numbers.

***** INTEREST SUMMARY*****

Interest Earned  01-01-08  Through  01-31-08

| | |
|---|---|
| Days In Statement Period | 31 |
| Interest Earned | 293.64 |
| Annual Percentage Yield Earned | 1.05% |
| Interest Paid This Year | 293.64 |
| Interest Withheld This Year | 0.00 |

***** INTEREST RATE SUMMARY *****

| Date | Rate | Date | Rate |
|---|---|---|---|
| 12-31 | 1.040 | | |

Richard Aguilar et. al. 236084

STL_BANK_00442



## ST. LOUIS BANK



#1117   $1,100.00   01/09/2008



#1125   $80,000.00   01/07/2008



#1141   $9,500.00   01/24/2008



#1120   $400,617.18   01/11/2008



#1127   $75,000.00   01/08/2008



#1142   $100,000.00   01/30/2008



#1121   $950.00   01/11/2008



#1128   $15,389.84   01/16/2008



#1144   $25,000.00   01/30/2008



#1122   $1,000.00   01/04/2008



#1132   $75,000.00   01/15/2008



#1146   $1,000.00   01/30/2008



#1123   $100,000.00   01/04/2008



#1134   $125,000.00   01/14/2008



#1124   $100,000.00   01/07/2008



#1136   $350,000.00   01/24/2008

Richard Aguilar et. al. 236085

STL_BANK_00443

**MARTIN T SIGILLITO ATTORNEY AT LAW**
**IOLTA TRUST ACCOUNT**
**7710 CARONDELET STE 208**
**ST LOUIS MO 63105**

# Bank Statement

---

## FOR YOUR INFORMATION

Go to www.stlouisbank.com to enroll for Internet Banking, check on rates or to see the latest news regarding St. Louis Bank.

---

### BUSINESS INTEREST CHECKING  Account #  130005960

#### Account Summary  Account #  130005960

| | |
|---|---|
| Beginning Balance on Feb 29, 2008 | $276,190.58 |
| Deposits & Other Credits | +$1,193,582.00 |
| Withdrawals & Other Debits | -$537,499.81 |
| Interest Paid | +$719.12 |
| Service Charge | -$96.00 |
| Ending Balance on Mar 31, 2008 | $932,895.89 |

#### Daily Balance Summary  Account #  130005960

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02-29 | 276,190.58 | 03-11 | 882,689.99 | 03-28 | 932,176.77 |
| 03-04 | 47,595.23 | 03-13 | 1,000,445.99 | 03-31 | 932,895.89 |
| 03-05 | 13,855.99 | 03-17 | 1,037,430.99 | | |
| 03-07 | 1,013,847.99 | 03-18 | 1,042,231.99 | | |
| 03-10 | 982,689.99 | 03-24 | 898,192.77 | | |

#### Deposits & Other Credits  Account #  130005960

| Date Credited | Description | Amount |
|---|---|---|
| 03-07 | WIRE-THEODORE AHRENS | 1,000,000.00 |
| 03-13 | WIRE-MILLENIUM TRUST CO-BERTANI | 25,289.00 |
| 03-13 | WIRE-MILLENIUM TRUST CO | 43,066.00 |

PLAINTIFF'S EX.
**30-23**

Richard Aguilar et. al. 236089

STL BANK 00447

## Deposits & Other Credits  Account # 130005960

| Date Credited | Description | Amount |
|---|---|---|
| 03-13 | BERTANI WIRE-MILLENIUM TRUST CO | 49,425.00 |
| 03-17 | HASH WIRE-MILLENIUM TRUST CO | 36,993.00 |
| 03-18 | WIRE-MILLENIUM TRUST CO | 4,809.00 |
| 03-28 | WIRE-MILLENIUM TRUST CO | 8,000.00 |
| 03-28 | WIRE-MILLENIUM TRUST CO | 26,000.00 |
| 03-31 | INTEREST PAYMENT | 719.12 |

## Withdrawals & Other Debits  Account # 130005960

| Date Paid | Description | Amount |
|---|---|---|
| 03-04 | MO LAWYER TRUST  ACH DEBITS | -131.21 |
| 03-04 | SIGILLITO, MARTIN TH WIRE-MILLENNIUM TRUST | -228,448.14 |
| 03-04 | Outgoing Wire Fee | -16.00 |
| 03-07 | Incoming Wire Fee | -8.00 |
| 03-10 | INTERNATIONAL WIRE | -50.00 |
| 03-10 | INTERNATIONAL WIRE | -31,108.00 |
| 03-13 | Incoming Wire Fee | -8.00 |
| 03-13 | Incoming Wire Fee | -8.00 |
| 03-13 | Incoming Wire Fee | -8.00 |
| 03-17 | Incoming Wire Fee | -8.00 |
| 03-18 | Incoming Wire Fee | -8.00 |
| 03-24 | WIRE-BRITISH AMERICAN GRP | -144,023.22 |
| 03-24 | Outgoing Wire Fee | -16.00 |
| 03-28 | Incoming Wire Fee | -8.00 |
| 03-28 | Incoming Wire Fee | -8.00 |

## Checks Paid  Account # 130005960

| Date Paid | Check Number | Amount | Date Paid | Check Number | Amount |
|---|---|---|---|---|---|
| 03-05 | 1148 | 33,739.24 | 03-11 | 1149 | 100,000.00 |
| | | | Total Checks Paid | | $133,739.24 |

***** INTEREST SUMMARY*****

Interest Earned 03-01-08  Through  03-31-08

| | |
|---|---|
| Days In Statement Period | 31 |
| Interest Earned | 719.12 |
| Annual Percentage Yield Earned | 1.05% |
| Interest Paid This Year | 1,143.97 |
| Interest Withheld This Year | 0.00 |

***** INTEREST RATE SUMMARY *****

| Date | Rate | Date | Rate |
|---|---|---|---|
| 02-29 | 1.040 | | |

Richard Aguilar et. al. 236090

STL_BANK_00448



ST. LOUIS
BANK

---

MARTIN T. SIGILLITO ATTORNEY AT LAW
7711 CARONDELET STE. 306
ST. LOUIS, MO 63105

1148

DATE 3-4-07

PAY TO THE ORDER OF Martin T. Sigillito Associates, Ltd. $ 33,739.24

Thirty-Three Thousand Seven Hundred Thirty-nine DOLLARS

St. Louis
BANK

MEMO _____

⑆101919⑆ 11000596⑈ 1148

**#1148  $33,739.24  03/05/2008**

---

MARTIN T. SIGILLITO ATTORNEY AT LAW
7711 CARONDELET STE. 306
ST. LOUIS, MO 63105

1149

DATE 3/11/2008

PAY TO THE ORDER OF Martin T. Sigillito Associates, Ltd. $ 100,000.00

One Hundred Thousand and 00/100 DOLLARS

St. Louis
BANK

MEMO _____

⑆101919⑆ 11000596⑈ 1149

**#1149  $100,000.00  03/11/2008**

Richard Aguilar et. al. 236091

STL_BANK_00449

MARTIN T SIGILLITO ASSOCIATES
7710 CARONDELET STE 208
ST LOUIS MO 63105

# Bank Statement

---

## FOR YOUR INFORMATION

Go to www.stlouisbank.com to enroll for Internet Banking, check on rates or to see the latest news regarding St. Louis Bank.

---

**BUSINESS MONEY MARKET Account # 150004828**

**Account Summary  Account # 150004828**

| | |
|---|---|
| Beginning Balance on Jun 30, 2006 | $40,370.40 |
| Deposits & Other Credits | +$0.00 |
| Withdrawals & Other Debits | -$36,321.27 |
| Interest Paid | +$94.19 |
| Service Charge | -$0.00 |
| Ending Balance on Jul 31, 2006 | $4,143.32 |

**Daily Balance Summary  Account # 150004828**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06-30 | 40,370.40 | 07-25 | 4,049.13 | | |
| 07-11 | 27,370.40 | 07-31 | 4,143.32 | | |
| 07-24 | 13,049.13 | | | | |

**Deposits & Other Credits  Account # 150004828**

| Date Credited | Description | Amount |
|---|---|---|
| 07-31 | INTEREST PAYMENT | 94.19 |

PLAINTIFF'S EX.
**30-36**

Richard Aguilar et. al. 235776

STL BANK 00134

## Withdrawals & Other Debits  Account # 150004828

| Date Paid | Description | Amount |
|---|---|---|
| 07-11 | TRANSFER TO 130005739 | -13,000.00 |
| 07-24 | AMERICAN EXPRESS CHECKPAYMT | -14,321.27 |
|  | SERIAL NUMBER: 1004 | |
|  | 200607224100328 | |
| 07-25 | TRANSFER FROM 130005739 | -9,000.00 |

##### ***** INTEREST SUMMARY***** 

Interest Earned  07-01-06  Through  07-31-06

| | |
|---|---|
| Days In Statement Period | 31 |
| Interest Earned | 89.81 |
| Annual Percentage Yield Earned | 4.17% |
| Interest Paid This Year | 780.55 |
| Interest Withheld This Year | 0.00 |

##### ***** INTEREST RATE SUMMARY *****

| Date | Rate | Date | Rate |
|---|---|---|---|
| 06-30 | 4.170 | 07-25 | 1.980 |

Richard Aguilar et. al. 235777

STL_BANK_00135

**Subject:** Line of Credit
**From:** "Ohlms, Julie" <johlms@stlouisbank.com>
**Date:** 4/10/2009 9:12 AM
**To:** "Martin Sigillito" <m.sigillito@sbcglobal.net>

I will be transferring $160,919.86 from the corporate money market to pay down the line of credit and bring the balance to zero.  Please confirm.

**Julie Ohlms**
AVP Treasury Management
**St. Louis Bank**
14323 South Outer Forty Rd
Town & Country, MO  63017
**314-851-6206 Office**
314-851-6306 FAX
314-851-6200 Branch
**314-740-6655 Cell**

For your protection do not transmit any detailed personal or account information via e-mail.
Please send this information via fax to 314-851-6306.

PLAINTIFF'S EX.
**30-78**

Richard Aguilar et. al. 196171

1/16/2013 10:53 PM

**MARTIN T SIGILLITO ATTORNEY AT LAW**
**IOLTA TRUST ACCOUNT**
**7710 CARONDELET STE 208**
**ST LOUIS MO 63105**

# Bank Statement

## FOR YOUR INFORMATION

Go to www.stlouisbank.com to enroll for Internet Banking, check on rates or to see the latest news regarding St. Louis Bank.

### BUSINESS INTEREST CHECKING  Account #  130005960

#### Account Summary  Account #  130005960

| | |
|---|---|
| Beginning Balance on Apr 30, 2008 | $74,428.56 |
| Deposits & Other Credits | +$2,177,917.00 |
| Withdrawals & Other Debits | -$2,034,585.99 |
| Interest Paid | +$307.96 |
| Service Charge | -$64.00 |
| Ending Balance on May 31, 2008 | $218,003.53 |

#### Daily Balance Summary  Account #  130005960

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04-30 | 74,428.56 | 05-13 | 909,353.04 | 05-23 | 287,695.57 |
| 05-01 | 77,648.56 | 05-14 | 409,353.04 | 05-27 | 217,695.57 |
| 05-02 | 327,329.56 | 05-15 | 1,009,345.04 | 05-31 | 218,003.53 |
| 05-05 | 27,730.73 | 05-16 | 517,749.04 | | |
| 05-08 | 9,764.73 | 05-19 | 312,695.57 | | |
| 05-09 | 909,756.73 | 05-20 | 337,695.57 | | |

#### Deposits & Other Credits  Account #  130005960

| Date Credited | Description | Amount |
|---|---|---|
| 05-01 | WIRE-MILLENIUM TRUST-PERIGEN | 3,228.00 |
| 05-02 | WIRE-MILLENIUM TRUST-OUWENS | 249,689.00 |
| 05-09 | CUSTOMER DEPOSIT | 450,000.00 |

PLAINTIFF'S EX.
**30-107**

Richard Aguilar et. al. 236095

## Deposits & Other Credits  Account # 130005960

| Date Credited | Description | Amount |
|---|---|---|
| 05-09 | WIRE-SHARON STUDER | 450,000.00 |
| 05-15 | WIRE-MARK BERNSTEIN | 1,000,000.00 |
| 05-20 | CUSTOMER DEPOSIT | 25,000.00 |
| 05-31 | INTEREST PAYMENT | 307.96 |

## Withdrawals & Other Debits  Account # 130005960

| Date Paid | Description | Amount |
|---|---|---|
| 05-01 | Incoming Wire Fee | -8.00 |
| 05-02 | Incoming Wire Fee | -8.00 |
| 05-08 | WIRE-BRITISH AMERICAN GRP LLC | -17,000.00 |
| 05-08 | Outgoing Wire Fee | -16.00 |
| 05-09 | Incoming Wire Fee | -8.00 |
| 05-13 | MO LAWYER TRUST  ACH DEBITS SIGILLITO, MARTIN TH | -403.69 |
| 05-15 | Incoming Wire Fee | -8.00 |
| 05-16 | WIRE-BRITISH AMERICAN GRP INC | -491,580.00 |
| 05-16 | Outgoing Wire Fee | -16.00 |

## Checks Paid  Account # 130005960

| Date Paid | Check Number | Amount | Date Paid | Check Number | Amount |
|---|---|---|---|---|---|
| 05-08 | 1151 | 950.00 | 05-15 | 1159 | 38,699.00 |
| 05-05 | 1155* | 299,557.97 | 05-19 | 1160 | 175,053.47 |
| 05-05 | 1156 | 40.86 | 05-19 | 1161 | 30,000.00 |
| 05-14 | 1157 | 500,000.00 | 05-27 | 1162 | 70,000.00 |
| 05-15 | 1158 | 361,301.00 | 05-23 | 1163 | 50,000.00 |

Total Checks Paid  $1,525,602.30

* - Indicates a skip in sequential check numbers.

***** INTEREST SUMMARY*****
Interest Earned 05-01-08 Through 05-31-08
Days In Statement Period  31
Interest Earned  307.96
Annual Percentage Yield Earned  1.05%
Interest Paid This Year  1,855.62
Interest Withheld This Year  0.00

***** INTEREST RATE SUMMARY *****

| Date | Rate | Date | Rate |
|---|---|---|---|
| 04-30 | 1.040 | | |

Richard Aguilar et. al. 236096

STL_BANK_00454



# ST. LOUIS BANK

#1151  $950.00   05/08/2008

#1160  $175,053.47   05/19/2008

#1155  $299,557.97   05/05/2008

#1161  $30,000.00   05/19/2008



#1156  $40.86   05/05/2008

#1162  $70,000.00   05/27/2008

#1157  $500,000.00   05/14/2008



#1163  $50,000.00   05/23/2008

#1158  $361,301.00   05/15/2008



#1159  $38,699.00   05/15/2008

Richard Aguilar et. al. 236097

**MARTIN T SIGILLITO ATTORNEY AT LAW**
**IOLTA TRUST ACCOUNT**
**7710 CARONDELET STE 208**
**ST LOUIS MO 63105**

# Bank Statement

---

## FOR YOUR INFORMATION

Go to www.stlouisbank.com to enroll for Internet Banking,  check on rates or to see the latest news regarding St. Louis Bank.

---

### BUSINESS INTEREST CHECKING  Account #  130005960

#### Account Summary  Account #  130005960

| | |
|---|---|
| Beginning Balance on Mar 31, 2008 | $932,895.89 |
| Deposits & Other Credits | +$1,347,203.00 |
| Withdrawals & Other Debits | -$2,206,018.02 |
| Interest Paid | +$403.69 |
| Service Charge | -$56.00 |
| Ending Balance on Apr 30, 2008 | $74,428.56 |

#### Daily Balance Summary  Account #  130005960

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03-31 | 932,895.89 | 04-15 | 98,234.77 | 04-28 | 195,024.87 |
| 04-02 | 932,176.77 | 04-17 | 30,234.77 | 04-29 | 174,024.87 |
| 04-04 | 802,160.77 | 04-18 | 32,184.77 | 04-30 | 74,428.56 |
| 04-11 | 1,302,152.77 | 04-22 | 32,168.87 | | |
| 04-14 | 28,219.77 | 04-23 | 207,390.87 | | |

#### Deposits & Other Credits  Account #  130005960

| Date Credited | Description | Amount |
|---|---|---|
| 04-11 | WIRE-THEODORE AHRENS | 500,000.00 |
| 04-14 | CUSTOMER DEPOSIT | 600,000.00 |
| 04-15 | WIRE-MILLIENIUM TRUST CO MESSENGER | 70,023.00 |

PLAINTIFF'S EX.
**30-165**

**Richard Aguilar et. al. 236092**

STL_BANK_00450

## Deposits & Other Credits  Account # 130005960

| Date Credited | Description | Amount |
|---|---|---|
| 04-18 | CUSTOMER DEPOSIT | 1,950.00 |
| 04-23 | WIRE-MILLENIUM TRUST CO | 175,230.00 |
| 04-30 | INTEREST PAYMENT | 403.69 |

## Withdrawals & Other Debits  Account # 130005960

| Date Paid | Description | Amount |
|---|---|---|
| 04-02 | MO LAWYER TRUST  ACH DEBITS SIGILLITO, MARTIN TH | -719.12 |
| 04-04 | WIRE-BRITISH AMERICAN GRP | -130,000.00 |
| 04-04 | Outgoing Wire Fee | -16.00 |
| 04-11 | Incoming Wire Fee | -8.00 |
| 04-15 | Incoming Wire Fee | -8.00 |
| 04-22 | DELUXE CHECK    CHECK/ACC. MARTIN T S A A LAW | -15.90 |
| 04-23 | Incoming Wire Fee | -8.00 |
| 04-28 | WIRE-BRITISH AMERICAN GRP | -4,500.00 |
| 04-28 | Outgoing Wire Fee | -16.00 |
| 04-28 | INTERNATIONAL WIRE | -50.00 |
| 04-28 | INTERNATIONAL WIRE | -7,800.00 |

## Checks Paid  Account # 130005960

| Date Paid | Check Number | Amount | Date Paid | Check Number | Amount |
|---|---|---|---|---|---|
| 04-17 | | 68,000.00 | 04-30 | 1153 | 100,000.00 |
| 04-14 | 1150* | 1,873,933.00 | 04-29 | 1154 | 20,000.00 |
| 04-29 | 1152* | 1,000.00 | | | |
| | | | Total Checks Paid | | $2,062,933.00 |

* - Indicates a skip in sequential check numbers.

| ***** INTEREST SUMMARY***** | | ***** INTEREST RATE SUMMARY ***** | | | |
|---|---|---|---|---|---|
| Interest Earned  04-01-08  Through  04-30-08 | | | | | |
| Days In Statement Period | 30 | Date | Rate | Date | Rate |
| Interest Earned | 403.69 | | | | |
| Annual Percentage Yield Earned | 1.05% | 03-31 | 1.040 | | |
| Interest Paid This Year | 1,547.66 | | | | |
| Interest Withheld This Year | 0.00 | | | | |

Richard Aguilar et. al. 236093

STL_BANK_00451



#0  $68,000.00  04/17/2008

#1150  $1,873,933.00  04/14/2008

#1152  $1,000.00  04/29/2008

#1153  $100,000.00  04/30/2008



#1154  $20,000.00  04/29/2008

Richard Aguilar et. al. 236094

STL_BANK_00452

**Subject:** Fw: Old Republic information
**From:** Martin Sigillito <m.sigillito@sbcglobal.net>
**Date:** 4/8/2009 9:27 AM
**To:** Julie Ohlms <johlms@stlouisbank.com>

----- Forwarded Message ----
**From:** "DMoon@enterprisebank.com" <DMoon@enterprisebank.com>
**To:** Martin Sigillito <m.sigillito@sbcglobal.net>
**Sent:** Wednesday, April 8, 2009 8:31:35 AM
**Subject:** Re: Old Republic information

Thank you.

Della J. Moon
Vice President
Enterprise Bank & Trust
314-543-3991 - Direct Line
314-812-4070 - Fax

Martin Sigillito <m.sigillito@sbcglobal.net>        To DMoon@enterprisebank.com
                                                    cc philrosemann@msn.com, Paul Vogel <PVogel@argos-partners.com>
04/08/2009 08:28 AM                                 Subject Re: Old Republic information

This will confirm that arrangements have been made for the cashier's check (in the amount of $850,000) to be delivered via courier this afternoon. Many thanks for all your help.

_____

**From:** "DMoon@enterprisebank.com" <DMoon@enterprisebank.com>
**To:** Martin Sigillito <m.sigillito@sbcglobal.net>
**Sent:** Tuesday, April 7, 2009 3:33:52 PM
**Subject:** Old Republic information

Martin:

Cashiers check needs to be forwarded to Old Republic Title, 9645 Clayton Road (2nd Floor), Ladue, MO 63124 Atten: Lisa McCarthy.

Thanks

Della J. Moon
Vice President
Enterprise Bank & Trust
314-543-3991 - Direct Line
314-812-4070 - Fax



Richard Aguilar et. al. 196135

**Subject:** Fw: cashier's check for Phillip Rosemann
**From:** Martin Sigillito <m.sigillito@sbcglobal.net>
**Date:** 4/8/2009 9:25 AM
**To:** Julie Ohlms <johlms@stlouisbank.com>


----- Forwarded Message ----
**From:** Craig Hingle <chingle@stlouisbank.com>
**To:** Martin Sigillito <m.sigillito@sbcglobal.net>
**Sent:** Wednesday, April 8, 2009 8:28:21 AM
**Subject:** RE: cashier's check for Phillip Rosemann

Ok

---

**From:** Martin Sigillito <m.sigillito@sbcglobal.net>
**Sent:** Wednesday, April 08, 2009 8:13 AM
**To:** Craig Hingle <chingle@stlouisbank.com>
**Subject:** cashier's check for Phillip Rosemann

The remitter needs to be shown either as Phillip Rosemann or me, on behalf of P.R.  Is this a problem?
 Thanks.



PLAINTIFF'S EXHIBIT
38
ALL-STATE LEGAL®

**Subject:** Thanks!
**From:** m.sigillito@sbcglobal.net
**Date:** 4/8/2009 3:05 PM
**To:** "Julie Ohlms (STL Bank)" <johlms@stlouisbank.com>

Call me when you can.  Just need to know how to account for all this.  Sorry for the
trouble!  Confirmed 500K is on the way!
Sent via BlackBerry from T-Mobile



PLAINTIFF'S
EXHIBIT
39
ALL-STATE LEGAL®

Richard Aguilar et. al. 196142

wire

**Subject:** wire
**From:** Martin Sigillito <m.sigillito@sbcglobal.net>
**Date:** 4/9/2009 7:35 AM
**To:** Julie Ohlms <johlms@stlouisbank.com>

Just checking on status (hopefully, received) on wire. Many thanks for all your help yesterday.



Richard Aguilar et. al. 196147

MARTIN T SIGILLITO ASSOCIATES
7710 CARONDELET STE 208
ST LOUIS MO 63105

# Bank Statement

## FOR YOUR INFORMATION

Go to www.stlouisbank.com to enroll for Internet Banking, check on rates or to see the latest news regarding St. Louis Bank.

### BUSINESS MONEY MARKET  Account # 150004828

### Account Summary  Account # 150004828

| | |
|---|---|
| Beginning Balance on Jul 31, 2006 | $4,143.32 |
| Deposits & Other Credits | +$56,200.00 |
| Withdrawals & Other Debits | -$55,053.47 |
| Interest Paid | +$35.14 |
| Service Charge | -$0.00 |
| Ending Balance on Aug 31, 2006 | $5,324.99 |

### Daily Balance Summary  Account # 150004828

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07-31 | 4,143.32 | 08-29 | 5,289.85 | | |
| 08-17 | 59,143.32 | 08-31 | 5,324.99 | | |
| 08-18 | 19,089.85 | | | | |

### Deposits & Other Credits  Account # 150004828

| Date Credited | Description | Amount |
|---|---|---|
| 08-17 | CUSTOMER DEPOSIT | 55,000.00 |
| 08-29 | CUSTOMER DEPOSIT | 1,200.00 |
| 08-31 | INTEREST PAYMENT | 35.14 |

PLAINTIFF'S
EXHIBIT
**48**
14-cv-983-LRR

Richard Aguilar et. al. 235778

STL BANK 00136

## Withdrawals & Other Debits  Account # 150004828

| Date Paid | Description | Amount |
|-----------|-------------|--------|
| 08-18 | PAYMENT TO LOAN 431600 | -40,053.47 |
| 08-29 | TRANSFER TO 130005739 | -15,000.00 |

**\*\*\*\*\* INTEREST SUMMARY\*\*\*\*\***

Interest Earned  08-01-06  Through  08-31-06

| | |
|---|---|
| Days In Statement Period | 31 |
| Interest Earned | 35.21 |
| Annual Percentage Yield Earned | 3.72% |
| Interest Paid This Year | 815.69 |
| Interest Withheld This Year | 0.00 |

**\*\*\*\*\* INTEREST RATE SUMMARY \*\*\*\*\***

| Date | Rate | Date | Rate |
|------|------|------|------|
| 07-31 | 1.980 | 08-17 | 4.170 |
| 08-29 | 1.980 | | |

Richard Aguilar et. al. 235779

STL_BANK_00137

```
*-------------------ENDORSERS/GUARANTORS--------------------------*
   END-GUAR    SHORT NAME        CIF NBR      LIABILITY AMOUNT    PCT
      G        FINAN MARGARET A   FINAN MA00            .00       100
      G        SIGILLITO MARTIN T SIGILLMT00            .00       100

*-------------------OTHER DIRECT LIABILITY------------------------*
   NOTE NBR        CURRENT BALANCE              PAST DUE  L30 L60 L90
                     NET PAYOFF
      440345         647,810.19                      .00   0   0   0
                     648,781.90

*-------------------------HISTORY---------------------------------*
POST DTE EFF DATE TC1 TRANS DESCRIPTION    AMOUNT TYPE       NEW BALANCE
DUE DATE PAID-TO  TC2 I-RATE    PSA                            120.00
06-26-06 06-21-06 033 1ST DISBURSE         120.00 PRINCIPAL
00-00-00 06-21-06 00    8.5000                                120.00
06-26-06 06-21-06 090 NON-REB DED CR        20.00 DEDUCTION PAID
00-00-00 06-21-06 01    8.5000                                120.00
06-26-06 06-21-06 067 FASB PAID CR         100.00 FASB PD CR
00-00-00 00-00-00 00    8.5000                                120.00
06-26-06 06-21-06 047 FASB PAID DR         350.00 FASB PD DR
00-00-00 00-00-00 01    8.5000                                   .00
06-26-06 06-21-06 082 UNSCHED PMT          120.00 PRINCIPAL
00-00-00 06-21-06 00    8.5000
06-26-06          CUST CK #2005 - TO PAY CLOSING FEES            .00
06-30-06 06-30-06 003 INT RATE CHANGE      8.7500 NEW RATE
00-00-00 00-00-04 00    8.7500              8.5000 OLD RATE
                                                            10000.00
08-08-06 08-08-06 034 ADDL DISBURSE      10000.00 PRINCIPAL
00-00-00 00-00-00 00    8.7500
08-08-06          CR DDA# 130005739                         40000.00
08-14-06 08-14-06 034 ADDL DISBURSE      30000.00 PRINCIPAL
00-00-00 00-00-00 00    8.7500
08-14-06          TO DDA 130005739                              .00
08-18-06 08-18-06 086 PAYOFF            40000.00 PRINCIPAL
00-00-00 08-18-06 00    8.7500            53.47 INT PAID
08-18-06          PAYOFF TO ZERO FROM DDA 150004828         31000.00
09-01-06 09-01-06 034 ADDL DISBURSE      31000.00 PRINCIPAL
00-00-00 00-00-00 00    8.7500
09-01-06          CR DDA# 130005739                         51000.00
09-06-06 09-06-06 034 ADDL DISBURSE      20000.00 PRINCIPAL
00-00-00 00-00-00 00    8.7500
09-06-06          TO DDA 130005739
```

Richard Aguilar et. al. 236970

MARTIN T SIGILLITO ASSOCIATES
7710 CARONDELET STE 208
ST LOUIS MO 63105

# Bank Statement

## FOR YOUR INFORMATION

Go to www.stlouisbank.com to enroll for Internet Banking, check on rates or to see the latest news regarding St. Louis Bank.

### BUSINESS MONEY MARKET  Account # 150004828

**Account Summary  Account # 150004828**

| | |
|---|---|
| Beginning Balance on Aug 31, 2006 | $5,324.99 |
| Deposits & Other Credits | +$178,089.46 |
| Withdrawals & Other Debits | -$151,481.50 |
| Interest Paid | +$94.90 |
| Service Charge | -$8.00 |
| Ending Balance on Sep 30, 2006 | $32,019.85 |

### Daily Balance Summary  Account # 150004828

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08-31 | 5,324.99 | 09-21 | 52,314.80 | | |
| 09-08 | 82,164.45 | 09-22 | 57,066.81 | | |
| 09-11 | 31,064.80 | 09-26 | 48,924.95 | | |
| 09-14 | 8,064.80 | 09-27 | 31,924.95 | | |
| 09-18 | 6,064.80 | 09-30 | 32,019.85 | | |

### Deposits & Other Credits  Account # 150004828

| Date Credited | Description | Amount |
|---|---|---|
| 09-08 | CUSTOMER DEPOSIT | 76,839.46 |
| 09-21 | CUSTOMER DEPOSIT | 46,250.00 |
| 09-22 | WIRE-J SCOTT BROWN ASSOC | 55,000.00 |
| | INTEREST PAYMENT | 94.90 |

PLAINTIFF'S
EXHIBIT
**49**
14-cv-983-LRR

Richard Aguilar et. al. 235782

STL BANK 00140

## Withdrawals & Other Debits  Account # 150004828

| Date Paid | Description | Amount |
|---|---|---|
| 09-11 | PAYMENT TO LOAN 431600 | -51,099.65 |
| 09-14 | TRANSFER TO 130005739 | -25,000.00 |
| 09-18 | TRANSFER TO 130005739 | -2,000.00 |
| 09-22 | Incoming Wire Fee | -8.00 |
| 09-22 | PAYMENT TO LOAN 431600 | -50,239.99 |
| 09-27 | TRANSFER TO 130005739 | -17,000.00 |

## Checks Paid  Account # 150004828

| Date Paid | Check Number | Amount | Date Paid | Check Number | Amount |
|---|---|---|---|---|---|
| 09-26 | 1005 | 8,141.86 | | | |
| | | | Total Checks Paid | | $8,141.86 |

**\*\*\*\*\* INTEREST SUMMARY\*\*\*\*\***

| | | **\*\*\*\*\* INTEREST RATE SUMMARY \*\*\*\*\*** | | | |
|---|---|---|---|---|---|
| Interest Earned 09-01-06  Through  09-30-06 | | | | | |
| Days In Statement Period | 30 | Date | Rate | Date | Rate |
| Interest Earned | 98.48 | 08-31 | 1.980 | 09-08 | 4.170 |
| Annual Percentage Yield Earned | 4.14% | 09-14 | 1.980 | 09-21 | 4.170 |
| Interest Paid This Year | 910.59 | 09-22 | 4.410 | | |
| Interest Withheld This Year | 0.00 | | | | |

Richard Aguilar et. al. 235783

STL_BANK_00141



ST. LOUIS
BANK

MARTIN T. SIGILLITO ASSOCIATES LTD.
7710 CARONDELET, STE. 200
ST. LOUIS, MO 63105

80-912/840

1005

Pay to the order of  Martin J. Sibley  $8,141. 86/100

Eight Thousand One Hundred Forty-one and 86/100 Dollars

St. Louis
BANK

For: Professional disbursement

⑆084019133⑆0150004828⑈1005

#1005  $8,141.86  09/26/2006

Richard Aguilar et. al. 235784

STL_BANK_00142

```
                    ST LOUIS BANK                    PAGE 0003
                    COMMERCIAL LOAN
NOTE NBR        431600-001                  REASON- REQUESTED
SHORT NAME MARTIN T SIGILLITO               PROC-THRU 11-21-2010
```

```
*-------------------------------HISTORY------------------------------------*
POST DTE EFF DATE TC1 TRANS DESCRIPTION      AMOUNT TYPE         NEW BALANCE
DUE DATE PAID-TO TC2 I-RATE     PSA
                                                                 51000.00
09-11-06 09-11-06 083 REG PMT-EFF DTE           .00  PRINCIPAL
09-21-06 09-11-06 06    8.7500              223.61   INTEREST
09-11-06              FROM DDA 150004628
                                                                   123.96
09-11-06 09-11-06 082 UNSCHED PMT          50876.04  PRINCIPAL
00-00-00 09-11-06 00    8.7500
09-11-06              FROM DDA 150004628
                                                                 50253.96
09-13-06 09-13-06 034 ADDL DISBURSE        50130.00  PRINCIPAL
00-00-00 00-00-00 00    8.7500
09-13-06              CR DDA# 130005739
                                                                 50253.96
09-22-06 09-22-06 083 REG PMT-EFF DTE           .00  PRINCIPAL
10-21-06 09-22-06 06    8.7500              340.25   INTEREST
09-22-06              FROM DDA 150004828
                                                                   354.22
09-22-06 09-22-06 082 UNSCHED PMT          49899.74  PRINCIPAL
00-00-00 09-22-06 00    8.7500
09-22-06              FROM DDA 150004828
                                                                 50253.96
09-22-06 09-22-06 037 PAYMT REVERSAL       49899.74  PRINCIPAL
00-00-00 09-22-06 00    8.7500
09-22-06              REVERSE AND REAPPLY
                                                                 50253.96
09-22-06 09-22-06 037 PAYMT REVERSAL            .00  PRINCIPAL
10-21-06 08-25-06 00    8.7500              340.25   INTEREST PAID
09-22-06              REVERSE AND REAPPLY
                                                                      .00
09-22-06 09-22-06 086 PAYOFF               50253.96  PRINCIPAL
00-00-00 09-22-06 00    8.7500              13.97-   INT PAID
09-22-06              FROM DDA 150004828
                                                                 99100.00
09-29-06 09-29-06 034 ADDL DISBURSE        99100.00  PRINCIPAL
00-00-00 00-00-00 00    8.7500
09-29-06              TO DDA 130005739
                                                                      .00
10-13-06 10-03-06 086 PAYOFF               99100.00  PRINCIPAL
00-00-00 10-03-06 00    8.7500              96.35    INT PAID
10-13-06              P/O TO ZERO BALANCE
                                                                      .00
09-19-07 09-19-07 003 INT RATE CHANGE       8.2500  NEW RATE
00-00-00 00-04-50 00    8.2500              8.7500  OLD RATE
                                                                      .00
09-21-07 09-21-07 076 RENEWAL OF NOTE           .00  PRINCIPAL
00-00-00 10-03-06 00    8.2500
                                            9-21-08  NEXT MATURITY
09-21-07              RENEWAL OF NOTE
```

Richard Aguilar et. al. 236971

STL_BANK_01329

MARTIN T SIGILLITO ASSOCIATES
7710 CARONDELET STE 208
ST LOUIS MO 63105

# Bank Statement

## FOR YOUR INFORMATION

Go to www.stlouisbank.com to enroll for Internet Banking, check on rates or to see the latest news regarding St. Louis Bank.

## BUSINESS MONEY MARKET  Account # 150004828

### Account Summary  Account # 150004828

| | |
|---|---:|
| Beginning Balance on Sep 30, 2006 | $32,019.85 |
| Deposits & Other Credits | +$207,462.79 |
| Withdrawals & Other Debits | -$160,331.39 |
| Interest Paid | +$293.76 |
| Service Charge | -$15.00 |
| Ending Balance on Oct 31, 2006 | $79,430.01 |

### Daily Balance Summary  Account # 150004828

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09-30 | 32,019.85 | 10-18 | 34,378.50 | 10-31 | 79,430.01 |
| 10-02 | 151,574.85 | 10-20 | 12,773.46 | | |
| 10-10 | 136,574.85 | 10-26 | 96,136.25 | | |
| 10-13 | 37,378.50 | 10-27 | 79,136.25 | | |

### Deposits & Other Credits  Account # 150004828

| Date Credited | Description | Amount |
|------|-------------|--------|
| 10-02 | CUSTOMER DEPOSIT | 124,100.00 |
| 10-26 | CUSTOMER DEPOSIT | 83,362.79 |
| 10-31 | INTEREST PAYMENT | 293.76 |

PLAINTIFF'S
EXHIBIT
**51**
14-cv-983-LRR

Page 1

Richard Aguilar et. al. 235785

STL BANK 00143

## Withdrawals & Other Debits  Account # 150004828

| Date Paid | Description | Amount |
|---|---|---|
| 10-02 | WIRE-GEORGE ONG | -4,530.00 |
| 10-02 | Outgoing Wire Fee | -15.00 |
| 10-12 | TRANSFER TO 150005788 | -15,000.00 |
| 10-13 | P/O TO ZERO LN# 431600 | -99,196.35 |
| 10-19 | TRANSFER PER CUSTOMER | -9,000.00 |
| 10-27 | OK PER CRAIG HINGLE | -17,000.00 |

## Checks Paid  Account # 150004828

| Date Paid | Check Number | Amount | | Date Paid | Check Number | Amount |
|---|---|---|---|---|---|---|
| 10-20 | 1006 | 21,605.04 | | | | |
| | | | | Total Checks Paid | | $21,605.04 |

**\*\*\*\*\* INTEREST SUMMARY\*\*\*\*\***

| | | | **\*\*\*\*\* INTEREST RATE SUMMARY \*\*\*\*\*** | | | |
|---|---|---|---|---|---|---|
| Interest Earned  10-01-06  Through  10-31-06 | | | | | | |
| Days In Statement Period | 31 | | Date | Rate | Date | Rate |
| Interest Earned | 299.49 | | 09-30 | 4.410 | | |
| Annual Percentage Yield Earned | 4.50% | | | | | |
| Interest Paid This Year | 1,204.35 | | | | | |
| Interest Withheld This Year | 0.00 | | | | | |

Richard Aguilar et. al. 235786

STL_BANK_00144



**ST. LOUIS BANK**

MARTIN T. SIGILLITO ASSOCIATES LTD.
7710 CARONDELET, STE. 306
ST. LOUIS, MO 63105

1006

84 1015 06

Pay to the order of American Eqvos                    $ 21,605.04/100

Twenty-one Thousand Six Hundred Five and 04/100                         Dollars

St. Louis
BANK

913-046-973-1009

⑈081019133⑈01500048 28⑈1006     ⑆000216050 4⑇

#1006   $21,605.04   10/20/2006

Richard Aguilar et. al. 235787

STL_BANK_00145

```
                    ST LOUIS BANK                        PAGE 0003
                    COMMERCIAL LOAN
NOTE NBR        431600-001                      REASON- REQUESTED
SHORT NAME MARTIN T SIGILLITO                   PROC-THRU 11-21-2010

*-----------------------------------HISTORY-----------------------------------*
 POST DTE EFF DATE TC1 TRANS DESCRIPTION    AMOUNT TYPE         NEW BALANCE
 DUE DATE PAID-TO  TC2 I-RATE    PSA
                                                                  51000.00
 09-11-06 09-11-06 083 REG PMT-EFF DTE        .00  PRINCIPAL
 09-21-06 09-11-06 06    8.7500           223.61  INTEREST
 09-11-06            FROM DDA 150004828
                                                                   123.96
 09-11-06 09-11-06 082 UNSCHED PMT        50876.04 PRINCIPAL
 00-00-00 09-11-06 00    8.7500
 09-11-06            FROM DDA 150004828
                                                                  50253.96
 09-13-06 09-13-06 034 ADDL DISBURSE      50130.00 PRINCIPAL
 00-00-00 00-00-00 00    8.7500
 09-13-06            CR DDA# 130005739
                                                                  50253.96
 09-22-06 09-22-06 083 REG PMT-EFF DTE        .00  PRINCIPAL
 10-21-06 09-22-06 06    8.7500           340.25  INTEREST
 09-22-06            FROM DDA 150004828
                                                                   354.22
 09-22-06 09-22-06 082 UNSCHED PMT        49899.74 PRINCIPAL
 00-00-00 09-22-06 00    8.7500
 09-22-06            FROM DDA 150004828
                                                                  50253.96
 09-22-06 09-22-06 037 PAYMT REVERSAL     49899.74 PRINCIPAL
 00-00-00 09-22-06 00    8.7500
 09-22-06            REVERSE AND REAPPLY
                                                                  50253.96
 09-22-06 09-22-06 037 PAYMT REVERSAL         .00  PRINCIPAL
 10-21-06 08-25-06 00    8.7500           340.25  INTEREST PAID
 09-22-06            REVERSE AND REAPPLY
                                                                      .00
 09-22-06 09-22-06 086 PAYOFF             50253.96 PRINCIPAL
 00-00-00 09-22-06 00    8.7500            13.97- INT PAID
 09-22-06            FROM DDA 150004828
                                                                  99100.00
 09-29-06 09-29-06 034 ADDL DISBURSE      99100.00 PRINCIPAL
 00-00-00 00-00-00 00    8.7500
 09-29-06            TO DDA 130005739
                                                                      .00
 10-13-06 10-03-06 086 PAYOFF             99100.00 PRINCIPAL
 00-00-00 10-03-06 00    8.7500            96.35  INT PAID
 10-13-06            P/O TO ZERO BALANCE
                                                                      .00
 09-19-07 09-19-07 003 INT RATE CHANGE     8.2500 NEW RATE
 00-00-00 00-04-50 00    8.2500            8.7500 OLD RATE
                                                                      .00
 09-21-07 09-21-07 076 RENEWAL OF NOTE        .00  PRINCIPAL
 00-00-00 10-03-06 00    8.2500
                                          9-21-08   NEXT MATURITY
 09-21-07            RENEWAL OF NOTE
```

Richard Aguilar et. al. 236971

STL_BANK_01329

**MARTIN T SIGILLITO ATTORNEY AT LAW**
**IOLTA TRUST ACCOUNT**
**7710 CARONDELET STE 208**
**ST LOUIS MO 63105**

# Bank Statement

---

## FOR YOUR INFORMATION

Go to www.stlouisbank.com to enroll for Internet Banking, check on rates or to see the latest news regarding St. Louis Bank.

---

### BUSINESS INTEREST CHECKING  Account # 130005960

### Account Summary  Account # 130005960

| | |
|---|---|
| Beginning Balance on Apr 30, 2008 | $74,428.56 |
| Deposits & Other Credits | +$2,177,917.00 |
| Withdrawals & Other Debits | -$2,034,585.99 |
| Interest Paid | +$307.96 |
| Service Charge | -$64.00 |
| | |
| Ending Balance on May 31, 2008 | $218,003.53 |

### Daily Balance Summary  Account # 130005960

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04-30 | 74,428.56 | 05-13 | 909,353.04 | 05-23 | 287,695.57 |
| 05-01 | 77,648.56 | 05-14 | 409,353.04 | 05-27 | 217,695.57 |
| 05-02 | 327,329.56 | 05-15 | 1,009,345.04 | 05-31 | 218,003.53 |
| 05-05 | 27,730.73 | 05-16 | 517,749.04 | | |
| 05-08 | 9,764.73 | 05-19 | 312,695.57 | | |
| 05-09 | 909,756.73 | 05-20 | 337,695.57 | | |

### Deposits & Other Credits  Account # 130005960

| Date Credited | Description | Amount |
|---|---|---|
| 05-01 | WIRE-MILLENIUM TRUST-PERIGEN | 3,228.00 |
| 05-02 | WIRE-MILLENIUM TRUST-OUWENS | 249,689.00 |
| 05-09 | CUSTOMER DEPOSIT | 450,000.00 |

Richard Aguilar et. al. 236095

STL_BANK_00453

## Deposits & Other Credits  Account # 130005960

| Date Credited | Description | Amount |
|---|---|---|
| 05-09 | WIRE-SHARON STUDER | 450,000.00 |
| 05-15 | WIRE-MARK BERNSTEIN | 1,000,000.00 |
| 05-20 | CUSTOMER DEPOSIT | 25,000.00 |
| 05-31 | INTEREST PAYMENT | 307.96 |

## Withdrawals & Other Debits  Account # 130005960

| Date Paid | Description | Amount |
|---|---|---|
| 05-01 | Incoming Wire Fee | -8.00 |
| 05-02 | Incoming Wire Fee | -8.00 |
| 05-08 | WIRE-BRITISH AMERICAN GRP LLC | -17,000.00 |
| 05-08 | Outgoing Wire Fee | -16.00 |
| 05-09 | Incoming Wire Fee | -8.00 |
| 05-13 | MO LAWYER TRUST  ACH DEBITS SIGILLITO, MARTIN TH | -403.69 |
| 05-15 | Incoming Wire Fee | -8.00 |
| 05-16 | WIRE-BRITISH AMERICAN GRP INC | -491,580.00 |
| 05-16 | Outgoing Wire Fee | -16.00 |

## Checks Paid  Account # 130005960

| Date Paid | Check Number | Amount | Date Paid | Check Number | Amount |
|---|---|---|---|---|---|
| 05-08 | 1151 | 950.00 | 05-15 | 1159 | 38,699.00 |
| 05-05 | 1155* | 299,557.97 | 05-19 | 1160 | 175,053.47 |
| 05-05 | 1156 | 40.86 | 05-19 | 1161 | 30,000.00 |
| 05-14 | 1157 | 500,000.00 | 05-27 | 1162 | 70,000.00 |
| 05-15 | 1158 | 361,301.00 | 05-23 | 1163 | 50,000.00 |
| | | | Total Checks Paid | | $1,525,602.30 |

* - Indicates a skip in sequential check numbers.

| ***** INTEREST SUMMARY***** | | ***** INTEREST RATE SUMMARY ***** | | | |
|---|---|---|---|---|---|
| Interest Earned 05-01-08  Through  05-31-08 | | | | | |
| Days In Statement Period | 31 | Date | Rate | Date | Rate |
| Interest Earned | 307.96 | 04-30 | 1.040 | | |
| Annual Percentage Yield Earned | 1.05% | | | | |
| Interest Paid This Year | 1,855.62 | | | | |
| Interest Withheld This Year | 0.00 | | | | |

Richard Aguilar et. al. 236096

STL_BANK_00454



## ST. LOUIS BANK

#1151  $950.00  05/08/2008

#1160  $175,053.47  05/19/2008

#1155  $299,557.97  05/05/2008

#1161  $30,000.00  05/19/2008

#1156  $40.86  05/05/2008



#1162  $70,000.00  05/27/2008

#1157  $500,000.00  05/14/2008



#1163  $50,000.00  05/23/2008



#1158  $361,301.00  05/15/2008

#1159  $38,699.00  05/15/2008

Richard Aguilar et. al. 236097

STL_BANK_00455