## BLP Lender Summary - Main
## 2000 - 2010

| Lender(s) | Loan Agreements | Start Date | Bank Deposits (or IMAC) | Interest or Principal Paid | Principal and Interest Due | Relationship | Residence |
|---|---|---|---|---|---|---|---|
| Aguilar, Richard or Melba | $ 365,586.11 | 6/18/2001 | $ 356,810.49 | $ 255,368.19 | $ 760,765.32 | Sigillito Neighbors | Missouri |
| Ahrens, Theodore & Patricia | $ 1,500,000.00 | 3/7/2008 | $ 1,500,000.00 | $ - | $ 2,142,037.50 | Borusiewich Referral | Missouri |
| Ambrose, Patricia | $ 141,020.71 | 6/28/2001 | $ 141,020.71 | $ 197,098.55 | $ 132,000.00 | Milsap Referral | Arkansas |
| Amos, Preston | $ 50,000.00 | 11/6/2009 | $ 50,000.00 | $ - | $ 50,000.00 | Racquet Club | Missouri |
| Amos, R. Clark | $ 250,000.00 | 8/25/2009 | $ 250,000.00 | $ - | $ 250,000.00 | Racquet Club | Missouri |
| Barnes, Thomas | $ 56,000.00 | 9/25/2008 | $ 56,000.00 | $ - | $ 68,800.00 | Milsap Referral | Oklahoma |
| Barthel, Henry and Julia - Citardi | $ 50,000.00 | 8/25/2009 | $ 50,000.00 | $ - | $ 50,000.00 | Aguilar Referral | Missouri |
| Barton, Brett | $ 30,271.00 | 9/26/2006 | $ 30,271.00 | $ 39,565.66 | $ - | Givens Referral | Texas |
| Beckwith, Peter H. | $ 50,000.00 | 12/23/2005 | $ 50,000.00 | $ 58,000.00 | $ - | Episcopal Bishop | Illinois |
| Bernstein, Mark (Northwest Properties (1973) Ltd.) | $ 1,000,000.00 | 5/15/2008 | $ 1,000,000.00 | $ 75,833.31 | $ 1,430,000.00 | Racquet Club | Missouri |
| Bertani, Thomas & Donna | $ 68,355.00 | 3/13/2008 | $ 68,355.00 | $ - | $ 82,008.79 | Racquet Club | Missouri |
| Blaylock, Nina | $ 35,694.86 | 11/5/2000 | $ 35,694.86 | $ 43,233.02 | $ 46,394.50 | Milsap Referral | Arkansas |
| Borusiewich, Nicholas & Mary | $ 224,837.44 | 3/16/2004 | $ 224,837.44 | $ 339,624.10 | $ 175,149.90 | Sigillito Accountant | Missouri |
| Bosse, Noel | $ 1,950,455.00 | 2/12/2001 | $ 1,962,806.00 | $ 2,300,380.85 | $ 3,999,656.63 | Givens Referral | Washington |
| Bova, Kristy | $ - | 4/19/2010 | $ - | $ - | $ 5,000.00 | Jordon Referral | Arkansas |
| Caldwell, Dr. David & Theresa | $ 360,069.29 | 8/10/2001 | $ 360,069.29 | $ 20,000.00 | $ 1,074,205.32 | Milsap Referral | Arkansas |
| Carpenter, Ruth & Jerry & Sharon | $ 103,522.24 | 8/27/2002 | $ 103,522.24 | $ 145,058.44 | $ 100,000.00 | Mack Referral | Michigan |
| Carrell, Albert | $ 84,450.00 | 11/21/2005 | $ 84,450.00 | $ 18,000.00 | $ 149,237.86 | Mack Referral | Michigan |
| Chunglo, Edward (Equinox and Sonoran) | $ 450,000.00 | 5/25/2001 | $ 431,511.19 | $ 655,844.56 | $ 358,890.47 | Milsap Referral | Arizona |
| Cobb, Bonita (or Michael) | $ 1,948,000.00 | 7/6/2007 | $ 2,050,000.00 | $ 149,400.00 | $ 2,571,725.00 | Cobb's Mother | Florida |
| Cobb, Sharon (or Shahan, John pursuant to divorce) | $ 400,000.00 | 10/24/2003 | $ 440,000.00 | $ - | $ 837,693.21 | Givens Referral | Florida |
| Cook, Casey & Delores | $ 50,000.00 | 12/17/2009 | $ 50,000.00 | $ - | $ 50,000.00 | | Arkansas |
| Costello, Frank & Helga | $ 100,500.00 | 2/5/2002 | $ 92,000.00 | $ 120,525.00 | $ 160,268.36 | Mack Referral | Michigan |
| Cronkhite, Jerry | $ 100,700.00 | 10/10/2002 | $ 100,700.00 | $ 41,828.63 | $ 293,640.80 | Mack Referral | Michigan |
| Cunningham, Mark | $ 193,319.89 | 11/11/2008 | $ 193,319.89 | $ 1,250.00 | $ 225,900.87 | | Arkansas |
| Currier, Darryl | $ 98,750.00 | 6/5/2009 | $ 98,750.00 | $ - | $ 98,750.00 | Milsap Referral | Indiana |
| Currier, Roy | $ 98,750.00 | 6/5/2009 | $ 98,750.00 | $ - | $ 98,750.00 | Milsap Referral | Indiana |
| Currier, Samuel & Barbara | $ 616,250.00 | 6/2/2003 | $ 615,675.00 | $ 309,500.00 | $ 765,612.31 | Milsap Referral | Michigan |
| Currier, Thomas | $ 198,750.00 | 6/5/2009 | $ 198,750.00 | $ - | $ 198,750.00 | Milsap Referral | Indiana |
| Cusachs, Louis Chopin | $ 200,000.00 | 6/22/2006 | $ 200,000.00 | $ 195,660.25 | $ 100,000.00 | Sigillito Church | Louisiana |
| Cwiakala, S&M (Fountain of Love) | $ 226,097.75 | 5/21/2001 | $ 226,097.75 | $ 250,303.45 | $ - | | Arizona |
| Davies, John | $ 54,603.00 | 5/24/2002 | $ 54,603.00 | $ 92,126.10 | $ 56,250.00 | Oxford Student | England |
| Davis, Charles | $ 522,460.59 | 1/23/2008 | $ 522,460.59 | $ 12,900.00 | $ 737,434.80 | Sigillito Church | Texas |
| Davis, Christy Lynn (Givens) | $ 10,000.00 | 3/17/2004 | $ 10,000.00 | $ - | $ - | Givens Referral | Missouri |
| Dickinson, Glen Wood, III or Georgia Faye or Patricia (or Dickinson Foundation or Dickinson Think!, LLC) | $ 2,600,001.37 | 1/1/2002 | $ 2,600,001.37 | $ 4,579,139.65 | $ - | Brown Referral | Kansas |
| Dunning, Barbara (BJD, LLC) | $ 750,000.00 | 7/24/2008 | $ 750,000.00 | $ 165,000.00 | $ 750,000.00 | Vogel Referral | Missouri |
| Fancher, Paul & Margaret | $ 600,000.00 | 2/12/2011 | $ 600,000.00 | $ 642,425.00 | $ 188,993.76 | Milsap Referral | Arkansas |
| Fenton, David & Scott (Riverdale Technologies, LTD) | $ 100,000.00 | 1/3/2001 | $ 100,000.00 | $ 125,000.00 | $ - | | Missouri |
| Fielder, Matthew & Paula | $ 344,807.91 | 1/11/2000 | $ 380,000.00 | $ - | $ 1,237,066.25 | Givens Referral | Missouri |
| Garret/Spears, Charlotte | $ 505,000.00 | 6/9/2008 | $ 435,000.00 | $ 1,750.00 | $ 511,300.00 | Vogel Referral | Missouri |
| Gatlin, Frank | $ 25,000.00 | 11/16/2001 | $ - | $ - | $ - | | Missouri |
| Gaylor, William | $ 250,000.00 | 6/8/2005 | $ 250,000.00 | $ 139,625.00 | $ 250,000.00 | Mack Referral | Ohio |
| Givens, Clayton | $ 130,000.00 | 11/9/2001 | $ 130,000.00 | $ - | $ 256,008.68 | Givens Referral | Missouri |
| Givens (Geneva) | $ 4,076.62 | 5/17/2001 | $ 4,076.62 | $ 5,095.78 | $ - | Givens Referral | |
| Givens, Linda (Doug - deceased - Albion Consultants) | $ 1,573,972.26 | 1/13/2000 | $ 1,609,669.48 | $ 958,488.69 | $ 4,619,469.29 | Sigillito Friend | Missouri |
| Givens, Robert | $ 150,000.00 | 5/25/2001 | $ 150,000.00 | $ - | $ 632,318.51 | Givens Referral | Missouri |
| Glisson, Michael & Suzanne | $ 250,000.00 | 9/26/2008 | $ 250,000.00 | $ 47,500.00 | $ 253,250.00 | Cobb Referral | Florida |
| Graber, David & Amanda | $ 100,000.00 | 2/26/2002 | $ 100,000.00 | $ 205,269.76 | $ - | Mack Referral | Michigan |
| Graber, Joseph & Rosa Mae | $ 60,000.00 | 2/12/2002 | $ 60,000.00 | $ 109,280.30 | $ 70,000.00 | Mack Referral | Michigan |

GOVERNMENT EXHIBIT

102

CARDLS 800-763-0369

## BLP Lender Summary - Main
## 2000 - 2010

| Name | $ | Date | $ | $ | $ | Note | State |
|---|---|---|---|---|---|---|---|
| Green, Carol | 210,283.97 | 12/9/2002 | 210,283.97 | 96,567.60 | 236,214.80 | Milsap Referral | Arkansas |
| Harp, Randall V & Aubrey | - | 3/24/2010 | 10,000.00 | - | 10,000.00 | Jordon Referral | Arkansas |
| Harris, Rachael Mary | 91,175.00 | 6/8/2005 | 91,175.00 | 122,428.07 | - | | England |
| Harrison, Billy | 45,000.00 | 9/23/2008 | 45,000.00 | - | 52,875.00 | | Arkansas |
| Hash, Otis | 53,425.00 | 3/13/2008 | 55,463.78 | 17,017.49 | 55,140.00 | | Arkansas |
| Hogshooter, Donna | 49,425.00 | 12/14/2007 | 49,825.00 | 12,228.58 | 56,886.88 | | Oklahoma |
| Holland, John & Audrey | 447,901.00 | 2/20/2008 | 497,690.86 | 6,639.43 | 547,411.89 | Abernathy Referral | Missouri |
| Horner, Donald | 92,424.50 | 8/10/2002 | 86,105.96 | 58,131.25 | 50,000.00 | Milsap Referral | Arizona |
| Howard, Richard & Doris | 50,000.00 | 3/27/2008 | 50,000.00 | 14,437.50 | 50,000.00 | | Arkansas |
| Jones, Hadley Ann & Kinder Curtis (Vogel) | 100,000.00 | 6/6/2008 | 100,000.00 | - | 116,000.00 | Vogel Children | Missouri |
| Jordan, Gifford & Barbara | 54,000.00 | 11/4/2009 | 54,000.00 | 543.75 | 56,835.00 | Milsap Referral | Arkansas |
| Kellogg, David W & Mary S | - | 3/18/2010 | 5,000.00 | - | 5,000.00 | Jordon Referral | Arkansas |
| Kuhlo, Stanley (Fiero Masonry) | 413,451.39 | 6/23/2006 | 413,451.39 | - | 527,843.68 | Rosemann Referral | Missouri |
| Lavender, Carl & Wanda | 274,398.72 | 1/19/2001 | 274,398.72 | 481,955.87 | 315,306.38 | Milsap Referral | Arkansas |
| Leonard, Winifred | 85,000.00 | 2/13/2001 | 85,000.00 | 89,986.25 | 65,000.00 | Milsap Referral | Arkansas |
| Levin, Svyatoslav & Svetlana | 250,000.00 | 4/15/2005 | - | 720,000.00 | - | Brown Referral | Kansas |
| Mack, Robert (Deceased - M&M Financial Investors) | 50,000.00 | 8/26/2007 | 50,000.00 | 49,700.00 | - | Recruiter-Deceased | Michigan |
| Mastrantonio, Gina Marie (Miller, Robert-deceased) | 200,000.00 | 10/13/2005 | 200,975.94 | 61,523.23 | 185,576.11 | Sigillito Neighbors | Ohio |
| Matayo, Stanko | 130,786.00 | 3/27/2007 | 130,786.00 | - | 100,000.00 | | Arkansas |
| Mays, Darren & Sheila | 150,286.55 | 12/11/2009 | 150,286.55 | - | 150,286.55 | Cobb's Sister | Florida |
| McCalla, William | 91,250.00 | 9/15/2006 | 91,250.00 | 35,000.00 | 100,000.00 | Mack Referral | Michigan |
| McCarthy, Carol & O'Hanlon, Barbara (Block, Angelina deceased) | 750,000.00 | 4/9/2009 | 750,000.00 | 23,333.32 | 760,000.00 | Winter Referral | Missouri |
| McLemore, William | 100,000.00 | 8/11/2008 | 100,000.00 | 27,000.00 | 100,000.00 | Cobb's Stepfather | Florida |
| Merlotti, Mark & Cindy & Marie | 1,108,000.00 | 9/16/2008 | 1,108,000.00 | 17,494.00 | 1,230,374.00 | Racquet Club | Missouri |
| Messenger, Lorena | 70,023.00 | 4/15/2008 | 70,023.00 | - | 93,181.08 | Milsap Referral | Missouri |
| Metz, Richard | 100,000.00 | 1/10/2002 | 100,000.00 | 140,154.09 | - | | Ohio |
| Middleton, George & Phyllis | 250,000.00 | 6/5/2009 | 250,000.00 | 20,000.00 | 250,000.00 | Vogel Referral | Missouri |
| Miller, David & Judy | 50,000.00 | 5/6/2003 | 50,000.00 | 69,031.25 | - | | Ohio |
| Miller, J. Ben (Nova Scotia Capital Ltd.) | 300,000.00 | 1/26/2010 | 300,000.00 | 13,500.00 | 300,000.00 | Racquet Club | Missouri |
| Millsap, Hal & Margaret Jean | 124,972.00 | 4/24/2001 | 124,972.00 | 89,625.00 | 82,850.00 | Brown Referral/Recruite | Arkansas |
| Moore, Bob | 98,287.25 | 2/12/2001 | 98,287.25 | 14,603.72 | 117,787.38 | Milsap Referral | Arkansas |
| Motz, Jerry & Betty | 150,000.00 | 2/7/2002 | 150,000.00 | 225,174.80 | 200,000.00 | Mack Referral | Michigan |
| Murray, Valerie | 25,648.00 | 4/13/2005 | 25,648.00 | 16,415.75 | - | Sigillito Neighbors | Missouri |
| Neill, Euart J (Barlow) | 532,933.38 | 10/11/2005 | 532,933.38 | 229,542.52 | 294,025.00 | Weier Referral | California |
| O'Sullivan, Mary, Tom, Neil (deceased) | 1,043,811.21 | 8/27/2008 | 1,074,736.94 | 230,462.82 | 1,043,811.21 | Racquet Club | Missouri |
| Otterson, Barbara (James Gooderum - deceased) | 35,766.01 | 12/10/2002 | 35,766.01 | 89,947.88 | - | Sigillito Church | Missouri |
| Ouwens, Rudolf | 764,314.00 | 8/28/2001 | 852,498.38 | 503,895.61 | 399,689.00 | Milsap Referral | Arizona |
| Overmyer, Gilbert | 50,000.00 | 5/17/2001 | 50,000.00 | 58,750.00 | | | Missouri |
| Pastor, Ronald | 92,523.27 | 5/19/2004 | 96,731.86 | 92,018.23 | 105,214.85 | Mack Referral | Michigan |
| Pearson, Cecil & Iris | 129,416.00 | 5/17/2001 | 129,416.00 | 138,901.77 | 40,000.00 | Milsap Referral | Arizona |
| Peirce, Steve (Ribus) | - | 5/30/2006 | 100,000.00 | 105,444.00 | - | Sigillito client | Missouri |
| Perigen, Michael | 3,228.00 | 5/1/2008 | 3,228.00 | 3,424.55 | | Stajduhar Referral | Illinois |
| Perigen, Ronald | 316,060.62 | 6/15/2005 | 331,560.62 | 227,708.02 | 315,033.12 | Stajduhar Referral | Illinois |
| Perschall, Alexander | 30,000.00 | 10/16/2007 | 30,000.00 | | 39,675.00 | Sigillito Church | Missouri |
| Perschall, Donald & Andrea | 16,000.00 | 11/17/2006 | 16,000.00 | | 18,560.00 | Sigillito Church | Texas |
| Phillips, William & Carol | 639,133.38 | 8/21/2001 | 639,133.38 | 354,966.41 | 875,013.58 | Milsap Referral | Arkansas |
| Potgeter, Ken & Shirley | 100,000.00 | 8/19/2002 | 100,000.00 | 120,027.49 | 138,062.50 | Mack Referral | Michigan |
| Price, Margaret | 114,536.78 | 10/15/2000 | 114,536.78 | 250,716.08 | | | Arkansas |
| Quessenberry, Buddy | 175,230.00 | 4/23/2008 | 175,230.00 | 40,788.90 | 175,230.00 | | Missouri |
| Reed, Elaine | 85,000.00 | 2/17/2009 | 26,000.00 | 9,735.00 | 85,000.00 | | Michigan |
| Reed, James Farm LLC | 75,000.00 | 4/2/2004 | 75,000.00 | 74,377.35 | 50,000.00 | Mack Referral | Michigan |

## BLP Lender Summary - Main
## 2000 - 2010

| Name | $ | Date | $ | $ | $ | Referral | State |
|---|---|---|---|---|---|---|---|
| Rogers, Darren & Debbie | - | 3/30/2010 | 10,000.00 | - | 10,000.00 | Jordon Referral | Arkansas |
| Rollon, Betty | 91,265.34 | 1/28/2002 | 91,265.34 | 55,523.01 | 146,163.69 | Milsap Referral | Arkansas |
| Roman, Leonard | 131,397.71 | 12/14/2001 | 131,397.71 | 54,750.00 | 282,712.48 | Mack Referral | Ohio |
| Rosemann, Philip (Braithwaite or Milton Group) | 13,839,838.45 | 12/26/2003 | 13,251,106.86 | 4,133,933.00 | 21,449,209.17 | Gooderum Referral | Missouri |
| Sandusky, Charles | 112,254.38 | 6/19/2003 | 112,254.38 | 220,001.26 | - | | Michigan |
| Schultz, David & Ira | 70,229.38 | 4/7/2003 | 70,229.38 | 46,742.32 | 113,824.41 | Milsap Referral | Michigan |
| Shahan, John (see Cobb) | 142,802.00 | 10/24/2003 | 142,802.00 | - | 350,900.36 | Cobb's ex-husband | Florida |
| Sigilito, Laverne | 55,000.00 | 7/15/2002 | 258,600.00 | 338,387.49 | 225,000.00 | Sigillito's Mother | Missouri |
| Sincoski, Arlene | 830,615.27 | 9/13/2006 | 833,115.27 | 181,813.07 | 1,167,558.43 | Cobb's Mother-in-law | Florida |
| Smith, Cynthia | 43,800.00 | 1/3/2001 | 43,800.00 | 40,114.50 | - | | Arizona |
| Smith, Homer & Gary & Dorothy | 365,000.00 | 3/10/2008 | 380,000.00 | 3,177.75 | 459,028.13 | Mack Referral | Arkansas |
| Smith, Judy | 50,000.00 | 9/18/2008 | 50,000.00 | - | 58,750.00 | | |
| Stajduhar, Liz | 31,990.00 | 9/5/2006 | 31,990.00 | 62,010.55 | - | Stajduhar | Illinois |
| Stevens, Arlene & Deborah Jane | 58,000.00 | 7/24/2008 | 58,000.00 | 5,000.00 | 63,150.00 | | Arkansas |
| Sturdevant, Steven | 7,455.69 | 11/15/2005 | 7,455.69 | 10,743.17 | - | | Illinois |
| Sturhan, Kent | 85,000.00 | 9/17/2008 | 85,000.00 | - | 85,000.00 | Vogel Referral | Illinois |
| Sugg, Michael | 21,004.70 | 1/2/2001 | 21,004.70 | 24,831.57 | - | | |
| Throckmorton, Vivian | 300,000.00 | 8/17/2005 | 312,375.00 | 224,485.00 | 300,000.00 | Gooderum's Mother | California |
| Tracy, Roger & Joyce | 53,478.37 | 12/1/2001 | 53,478.37 | 48,882.28 | 106,495.73 | Givens Referral | Illinois |
| Vines, Winston | 270,687.50 | 8/30/2002 | 270,687.05 | 228,494.78 | 50,000.00 | Milsap Referral | Arizona |
| Vogel, Leroy | 105,000.00 | 5/29/2009 | 105,000.00 | 12,600.00 | 105,000.00 | Vogel Referral | Missouri |
| Vogel, Lynn | 35,000.00 | 7/17/2008 | 35,000.00 | - | 35,000.00 | Vogel Referral | Missouri |
| Vollmar, Barbara | 359,330.68 | 2/18/2004 | 359,330.68 | - | 1,004,781.78 | Vollmar Referral | Missouri |
| Vollmar, Lewis | 1,265,772.48 | 2/22/2009 | 1,228,035.74 | 509,111.69 | 5,165,925.10 | Sigillito Friend | Missouri |
| Vozary, George & Betsy | 50,000.00 | 12/15/2009 | 61,750.00 | 106,173.13 | 62,275.00 | Milsap Referral | Ohio |
| Waffle, Larry (deceased) c/o Brian Scott (surviving brother) | 50,000.00 | 10/27/2005 | 50,000.00 | 32,250.00 | 50,000.00 | | Michigan |
| Walker, Ron & Kim (Russ Nickel-Barker-Next FX) | 600,000.00 | 10/14/2005 | 666,000.00 | 518,200.25 | 676,482.88 | Givens Referral | Montana |
| Wantling, Deborah (Kuhlo's sister) | 150,000.00 | 4/30/2009 | 150,000.00 | - | 174,000.00 | Kuhlo's Sister | Texas |
| Weier, William | 25,000.00 | 6/24/2005 | 30,000.00 | 99,445.49 | - | | Missouri |
| Werner, Brad (J. H. Revocable Trust) | 1,000,000.00 | 12/3/2009 | 1,000,000.00 | - | 1,030,000.00 | Racquet Club | Missouri |
| Whaley, Ann (Vogel) | 350,000.00 | 3/11/2009 | 350,000.00 | 81,072.06 | 350,000.00 | Vogel Referral | Missouri |
| Whittaker, Stuart | 361,250.00 | 10/7/2002 | 297,000.00 | 102,231.25 | 452,662.39 | Mack Referral | Michigan |
| Wilkening, Helena (Albion - Givens) | 147,834.00 | 6/6/2000 | 147,834.00 | 429,971.66 | - | Givens Referral | Deceased |
| Winn, Randy & Claire | 195,000.00 | 2/23/2006 | 195,000.00 | 38,412.00 | 251,025.00 | Sigillito Church | Illinois |
| Winter, Dennis | 99,474.00 | 1/3/2007 | 99,474.00 | 126,484.92 | - | Winter Referral | Missouri |
| Winter, Kathy | 127,249.54 | 11/16/2006 | 99,450.00 | - | 192,166.39 | Winter Referral | Missouri |
| Winterhof, Loren & Mary | 84,334.94 | 11/17/2004 | 84,334.94 | 8,175.52 | 171,233.56 | Aguilar Referral | Missouri |
| Wittenmeyer, Eric & Jill | 100,000.00 | 3/17/2010 | 100,000.00 | - | 100,000.00 | Racquet Club | Illinois |
| Womack, Betty | 56,715.19 | 5/4/2001 | 56,715.19 | 66,640.35 | - | | |
| Wright, Calvin & Karen | 421,497.23 | 4/15/2001 | 421,497.23 | 492,973.00 | 547,199.11 | Abernathy Referral | Arizona |
| Yarberry, Billy & Carol | 159,819.25 | 10/25/2000 | 134,626.33 | 249,572.55 | - | | Arkansas |
| Zeigler, William, Dorothy & Thomas | 65,000.00 | 8/15/2008 | 65,000.00 | - | 76,375.00 | | Arkansas |
| **Total** | **51,568,087.17** | | **51,241,206.55** | **25,834,035.49** | **70,524,569.75** | | |
| Rosemann, Phil (Metis loan) | | 1/17/2007 | 4,900,000.00 | 950,000.00 | | Gooderum Referral | Missouri |
| **Total - including Metis** | | | **56,141,206.55** | **26,784,035.49** | | | |

# Aguilar, Richard and Melba - BLP Detail

| Date | Source | BLP Receipts | BLP Payments |
|---|---|---|---|
| 6/18/2001 | IMAC & Loan Agreements | $ 80,228.13 | |
| 8/10/2001 | IMAC & Loan Agreements | $ 35,000.00 | |
| 1/24/2002 | Pion 6192 | $ 6,000.00 | |
| 3/19/2002 | IMAC & Loan Agreements | $ 8,264.04 | |
| 3/20/2002 | IMAC & Loan Agreements | $ 55,605.04 | |
| 5/2/2003 | Pion 6192 | $ 50,000.00 | |
| 5/9/2003 | BBV 3145 | $ 61,713.28 | |
| 6/11/2003 | BBV 4347 | | $ 916.67 |
| 7/3/2003 | BBV 4347 | | $ 916.67 |
| 8/4/2003 | BBV 4347 | | $ 916.67 |
| 8/8/2003 | Pion 6412 | | $ 2,137.50 |
| 9/2/2003 | BBV 4347 | | $ 916.67 |
| 10/2/2003 | BBV 4347 | | $ 916.67 |
| 11/3/2003 | BBV 4347 | | $ 916.67 |
| 12/2/2003 | BBV 4347 | | $ 916.67 |
| 1/5/2004 | BBV 4347 | | $ 916.67 |
| 2/3/2004 | BBV 4347 | | $ 916.67 |
| 3/2/2004 | BBV 4347 | | $ 916.67 |
| 3/22/2004 | BBV 0173 | | $ 4,010.72 |
| 4/6/2004 | BBV 4347 | | $ 916.67 |
| 4/30/2004 | BBV 4347 | | $ 916.67 |
| 5/7/2004 | BBV 3145 | | $ 9,975.47 |
| 6/2/2004 | BBV 4347 | | $ 916.67 |
| 7/7/2004 | BBV 4347 | | $ 916.67 |
| 8/5/2004 | BBV 4347 | | $ 916.67 |
| 9/7/2004 | BBV 4347 | | $ 916.67 |
| 10/6/2004 | BBV 4347 | | $ 916.67 |
| 11/2/2004 | BBV 4347 | | $ 916.67 |
| 12/2/2004 | BBV 4347 | | $ 916.67 |
| 1/4/2005 | BBV 4347 | | $ 916.67 |
| 2/7/2005 | BBV 4347 | | $ 916.67 |
| 3/3/2005 | BBV 4347 | | $ 916.67 |
| 3/18/2005 | Pion 6192 | | $ 5,242.50 |
| 4/5/2005 | Houston | | $ 916.67 |
| 5/5/2005 | BBV 4347 | | $ 916.67 |
| 5/19/2005 | Pion 3739 | | $ 9,937.00 |
| 6/3/2005 | BBV 4347 | | $ 916.67 |
| 6/27/2005 | Pion 6412 | $ 10,000.00 | |
| 7/7/2005 | BBV 4347 | | $ 916.67 |
| 8/3/2005 | BBV 4347 | | $ 816.67 |
| 8/9/2005 | BBV 0173 | | $ 3,250.00 |

# Aguilar, Richard and Melba - BLP Detail

| Date | Source | BLP Receipts | BLP Payments |
|------|--------|--------------|--------------|
| 9/6/2005 | BBV 4347 | | $ 816.67 |
| 10/4/2005 | BBV 4347 | | $ 816.67 |
| 11/2/2005 | BBV 4347 | | $ 816.67 |
| 12/5/2005 | BBV 4347 | | $ 816.67 |
| 1/5/2006 | BBV 4347 | | $ 816.67 |
| 2/3/2006 | BBV 4347 | | $ 816.67 |
| 3/1/2006 | BBV 4347 | | $ 816.67 |
| 3/12/2006 | BBV 0173 | | $ 2,940.50 |
| 4/4/2006 | BBV 4347 | | $ 816.67 |
| 5/4/2006 | BBV 4347 | | $ 816.67 |
| 5/9/2006 | BBV 0173 | | $ 14,745.40 |
| 6/12/2006 | BBV 4347 | | $ 816.67 |
| 7/5/2006 | BBV 4347 | | $ 816.67 |
| 8/3/2006 | BBV 4347 | | $ 816.67 |
| 8/9/2006 | SLB 5960 | | $ 17,206.16 |
| 9/8/2006 | BBV 4347 | | $ 816.67 |
| 9/18/2006 | BBV 4347 | | $ 991.67 |
| 10/5/2006 | BBV 4347 | | $ 816.67 |
| 10/13/2006 | BBV 4347 | | $ 991.67 |
| 11/7/2006 | BBV 4347 | | $ 816.67 |
| 11/14/2006 | BBV 4347 | | $ 991.67 |
| 12/5/2006 | BBV 4347 | | $ 816.67 |
| 12/13/2006 | BBV 4347 | | $ 991.67 |
| 1/5/2007 | BBV 4347 | | $ 816.67 |
| 1/12/2007 | BBV 4347 | | $ 991.67 |
| 2/2/2007 | BBV 4347 | | $ 816.67 |
| 2/14/2007 | BBV 4347 | | $ 991.67 |
| 3/2/2007 | BBV 4347 | | $ 816.67 |
| 3/16/2007 | BBV 4347 | | $ 991.67 |
| 3/19/2007 | BBV 0173 | | $ 7,200.00 |
| 4/4/2007 | BBV 4347 | | $ 816.67 |
| 4/20/2007 | BBV 4347 | | $ 991.67 |
| 5/3/2007 | BBV 4347 | | $ 816.67 |
| 5/6/2007 | SLB 5960 | | $ 18,252.00 |
| 5/15/2007 | BBV 4347 | | $ 991.67 |
| 6/5/2007 | BBV 4347 | | $ 791.66 |
| 6/14/2007 | BBV 4347 | | $ 991.67 |
| 7/6/2007 | BBV 4347 | | $ 791.66 |
| 7/16/2007 | BBV 4347 | | $ 991.67 |
| 8/3/2007 | BBV 4347 | | $ 791.66 |
| 8/15/2007 | BBV 4347 | | $ 991.67 |
| 9/6/2007 | BBV 4347 | | $ 791.66 |

# Aguilar, Richard and Melba - BLP Detail

| Date | Source | BLP Receipts | BLP Payments |
|------|--------|-------------:|-------------:|
| 9/13/2007 | BBV 4347 | | $ 991.67 |
| 10/4/2007 | BBV 4347 | | $ 791.66 |
| 10/12/2007 | BBV 4347 | | $ 991.67 |
| 11/2/2007 | BBV 4347 | | $ 791.66 |
| 11/14/2007 | BBV 4347 | | $ 991.67 |
| 12/5/2007 | BBV 4347 | | $ 791.66 |
| 12/13/2007 | BBV 4347 | | $ 991.67 |
| 1/3/2008 | BBV 4347 | | $ 791.66 |
| 1/14/2008 | BBV 4347 | | $ 991.67 |
| 2/5/2008 | BBV 4347 | | $ 791.66 |
| 2/8/2008 | SLB 5960 | $ 15,000.00 | |
| 2/14/2008 | BBV 4347 | | $ 991.67 |
| 3/4/2008 | BBV 4347 | | $ 791.66 |
| 3/13/2008 | BBV 4347 | | $ 991.67 |
| 3/19/2008 | BBV 6556 | | $ 7,264.00 |
| 4/7/2008 | BBV 4347 | | $ 791.66 |
| 4/14/2008 | BBV 4347 | | $ 991.67 |
| 5/6/2008 | BBV 4347 | | $ 791.66 |
| 5/14/2008 | BBV 4347 | | $ 991.67 |
| 5/19/2008 | BBV 6556 | | $ 21,617.96 |
| 6/4/2008 | BBV 4347 | | $ 791.66 |
| 6/12/2008 | BBV 4347 | | $ 991.67 |
| 6/19/2008 | SLB 5960 | $ 20,000.00 | |
| 6/23/2008 | SLB 5960 | $ 5,000.00 | |
| 7/3/2008 | BBV 4347 | | $ 791.66 |
| 7/14/2008 | BBV 4347 | | $ 991.67 |
| 8/4/2008 | BBV 4347 | | $ 791.66 |
| 8/6/2008 | BBV 4347 | | $ 1,755.51 |
| 8/14/2008 | BBV 4347 | | $ 991.67 |
| 9/4/2008 | BBV 4347 | | $ 791.66 |
| 9/12/2008 | BBV 4347 | | $ 991.67 |
| 10/3/2008 | BBV 4347 | | $ 791.66 |
| 10/14/2008 | BBV 4347 | | $ 991.67 |
| 11/4/2008 | BBV 4347 | | $ 791.66 |
| 11/14/2008 | BBV 4347 | | $ 991.67 |
| 12/4/2008 | BBV 4347 | | $ 791.66 |
| 12/12/2008 | BBV 4347 | | $ 991.67 |
| 1/5/2009 | BBV 4347 | | $ 791.66 |
| 1/14/2009 | BBV 4347 | | $ 991.67 |
| 2/4/2009 | BBV 4347 | | $ 791.66 |
| 2/13/2009 | BBV 4347 | | $ 991.67 |
| 3/4/2009 | BBV 4347 | | $ 791.66 |

# Aguilar, Richard and Melba - BLP Detail

| Date | Source | BLP Receipts | BLP Payments |
|------|--------|-------------|--------------|
| 3/13/2009 | BBV 4347 | | $ 991.67 |
| 4/3/2009 | BBV 4347 | | $ 791.66 |
| 4/14/2009 | BBV 4347 | | $ 991.67 |
| 5/5/2009 | BBV 4347 | | $ 791.66 |
| 5/14/2009 | BBV 4347 | | $ 991.67 |
| 6/1/2009 | BBV 4347 | | $ 12,000.00 |
| 6/9/2009 | BBV 4347 | | $ 666.67 |
| 6/12/2009 | BBV 4347 | | $ 991.67 |
| 7/16/2009 | BBV 4347 | | $ 666.67 |
| 7/17/2009 | BBV 4347 | | $ 991.67 |
| 8/12/2009 | BBV 4347 | | $ 666.67 |
| 8/27/2009 | BBV 4347 | | $ 991.67 |
| 9/11/2009 | Houston | | $ 666.67 |
| 9/22/2009 | Houston | | $ 933.33 |
| 12/8/2009 | BBV 4347 | | $ 1,333.34 |
| 12/21/2009 | BBV 4347 | | $ 1,600.00 |
| 1/25/2010 | BBV 4347 | | $ 1,600.00 |
| 2/22/2010 | SLB 5960 | $ 10,000.00 | |
| 2/25/2010 | BBV 4347 | | $ 1,600.00 |
| 3/19/2010 | BBV 4347 | | $ 1,600.00 |
| 4/29/2010 | StLB 5739 | | $ 10,000.00 |
| | | | |
| **BLP Receipts** | | $ 356,810.49 | |
| **BLP Payments** | | | $ 255,368.19 |
| | | | |
| Note: 2/22/10 receipt was a personal loan which was repaid on 4/29/10 | | | |

# Amos, Preston - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 11/6/2009 | SLB 5960 | $      50,000.00 | |
| | | | |
| **BLP Receipts** | | **$      50,000.00** | |
| **BLP Payments** | | | **$            -** |

# Amos, R. Clark - BLP Detail

| Date | Account | BLP Receipts | BLP Payments | |
|---|---|---|---|---|
| | | | | |
| 8/25/2009 | SLB 5960 | $   110,000.00 | | |
| 8/25/2009 | SLB 5960 | $   140,000.00 | | |
| | | | | |
| **BLP Receipts** | | **$   250,000.00** | | |
| **BLP Payments** | | | **$            -** | |

# Barnes, Thomas - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
|  |  |  |  |
| 9/25/2008 | SLB 5960 | $      56,000.00 |  |
|  |  |  |  |
| **BLP Receipts** |  | **$      56,000.00** |  |
| **BLP Payments** |  |  | **$            -** |

# Barthel, Henry and Julia - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
|  |  |  |  |
| 8/25/2009 | SLB 5960 | $      50,000.00 |  |
|  |  |  |  |
| **BLP Receipts** |  | **$      50,000.00** |  |
| **BLP Payments** |  |  | $              - |

# Bernstein, Mark (Northwest Properties, Ltd) - BLP Detail

| Date | Account | BLP Receipts | BLP Payments | |
|---|---|---|---|---|
| | | | | |
| 5/15/2008 | SLB 5960 | $ 1,000,000.00 | | |
| 10/13/2009 | SLB 5739 | | $ | 10,833.33 |
| 11/13/2009 | SLB 5960 | | $ | 10,833.33 |
| 12/8/2009 | SLB 5960 | | $ | 10,833.33 |
| 1/11/2010 | SLB 5960 | | $ | 10,833.33 |
| 2/8/2010 | SLB 5960 | | $ | 10,833.33 |
| 3/8/2010 | SLB 5960 | | $ | 10,833.33 |
| 4/15/2010 | SLB 5960 | | $ | 10,833.33 |
| | | | | |
| **BLP Receipts** | | **$ 1,000,000.00** | | |
| **BLP Payments** | | | **$** | **75,833.31** |

# Bertani, Thomas and Donna - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 3/13/2008 | SLB 5960 | $       25,289.00 | |
| 3/13/2008 | SLB 5960 | $       43,066.00 | |
| | | | |
| **BLP Receipts** | | **$       68,355.00** | |
| **BLP Payments** | | | **$                 -** |

# Blaylock, Nina - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 11/5/2000 | IMAC & Loan Agreement | $       35,694.86 | |
| 8/30/2001 | Houston | | $          490.80 |
| 10/2/2001 | Houston | | $          490.80 |
| 11/26/2001 | Houston | | $          490.80 |
| 11/26/2001 | Houston | | $          490.80 |
| 2/1/2002 | Houston | | $          490.80 |
| 2/1/2002 | Houston | | $          490.80 |
| 3/4/2002 | Houston | | $          490.80 |
| 4/3/2002 | Houston | | $          490.80 |
| 5/1/2002 | Houston | | $          490.80 |
| 5/31/2002 | Houston | | $          490.80 |
| 7/1/2002 | Houston | | $          490.80 |
| 8/1/2002 | Houston | | $          490.80 |
| 8/29/2002 | Houston | | $          490.80 |
| 10/1/2002 | BBV 34347 | | $          490.80 |
| 10/31/2002 | BBV 34347 | | $          490.80 |
| 12/4/2002 | BBV 34347 | | $          490.80 |
| 12/31/2002 | BBV 34347 | | $          490.80 |
| 1/31/2003 | BBV 34347 | | $          490.80 |
| 3/3/2003 | BBV 34347 | | $          490.80 |
| 4/3/2003 | BBV 34347 | | $          490.80 |
| 5/5/2003 | BBV 34347 | | $          490.80 |
| 6/2/2003 | BBV 34347 | | $          490.80 |
| 7/3/2003 | BBV 34347 | | $          490.80 |
| 8/4/2003 | BBV 34347 | | $          490.80 |
| 9/2/2003 | BBV 34347 | | $          490.80 |
| 10/2/2003 | BBV 34347 | | $          490.80 |
| 11/3/2003 | BBV 34347 | | $          490.80 |
| 12/2/2003 | BBV 34347 | | $          490.80 |
| 1/5/2004 | BBV 34347 | | $          490.80 |
| 2/3/2004 | BBV 34347 | | $          490.80 |
| 3/2/2004 | BBV 34347 | | $          490.80 |
| 4/6/2004 | BBV 34347 | | $          490.80 |
| 4/30/2004 | BBV 34347 | | $          490.80 |
| 6/2/2004 | BBV 34347 | | $          490.80 |
| 7/7/2004 | BBV 34347 | | $          490.80 |
| 8/5/2004 | BBV 34347 | | $          490.80 |
| 9/10/2004 | BBV 34347 | | $          490.80 |
| 10/19/2004 | BBV 34347 | | $          490.80 |
| 11/2/2004 | BBV 34347 | | $          490.80 |
| 12/2/2004 | BBV 34347 | | $          490.80 |

# Blaylock, Nina - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|-------------|-------------|
| 1/4/2005 | BBV 34347 | | $ 490.80 |
| 2/7/2005 | BBV 34347 | | $ 490.80 |
| 3/3/2005 | BBV 34347 | | $ 490.80 |
| 4/5/2005 | Houston | | $ 490.80 |
| 5/11/2005 | BBV 34347 | | $ 490.80 |
| 6/7/2005 | BBV 34347 | | $ 490.80 |
| 7/7/2005 | BBV 34347 | | $ 490.80 |
| 8/3/2005 | BBV 34347 | | $ 490.80 |
| 9/6/2005 | BBV 34347 | | $ 490.80 |
| 10/25/2005 | BBV 0173 | | $ 846.41 |
| 7/19/2007 | BBV 34347 | | $ 1,740.84 |
| 12/27/2007 | BBV 34347 | | $ 1,763.68 |
| 3/27/2008 | BBV 34347 | | $ 1,763.68 |
| 6/26/2008 | BBV 34347 | | $ 1,763.68 |
| 9/25/2008 | BBV 34347 | | $ 1,763.68 |
| 12/26/2008 | BBV 34347 | | $ 1,763.68 |
| 3/26/2009 | BBV 34347 | | $ 1,763.68 |
| 6/29/2009 | BBV 34347 | | $ 2,004.83 |
| 9/25/2009 | Houston | | $ 2,004.83 |
| 3/19/2010 | BBV 34347 | | $ 2,004.83 |
| | | | |
| **BLP Receipts** | | $ 35,694.86 | |
| **BLP Payments** | | | $ 43,233.02 |

# Borusiewich, Nicholas and Mary - BLP Detail

| Date | Account | BLP Receipts | | BLP Payments | | | |
|------|---------|--------------|--|--------------|--|--|--|
| | | | | | | | |
| 3/16/2004 | Pion 6192 | $ 50,000.00 | | | | | |
| 6/18/2004 | Pion 6192 | $ 49,925.00 | | | | | |
| 2/18/2005 | Pion 6192 | $ 124,912.44 | | | | | |
| 2/8/2008 | IMAC | | | $ 205,235.13 | | | |
| 1/26/2010 | SLB 5960 | | | $ 134,388.97 | | | |
| | | | | | | | |
| **BLP Receipts** | | **$ 224,837.44** | | | | | |
| **BLP Payments** | | | | **$ 339,624.10** | | | |
| | | | | | | | |
| Note: MTC wire of $173,928.08 principal and $31,307.05 interest for 2/8/08 payment | | | | | | | |

# Bosse, Noel - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| | | | |
| 2/12/2001 | IMAC & Loan Agreements | $ 20,000.00 | |
| 6/6/2001 | IMAC & Loan Agreements | $ 750,000.00 | |
| 6/15/2001 | IMAC & Loan Agreements | $ 299,640.94 | |
| 6/15/2001 | IMAC & Loan Agreements | $ 226,479.06 | |
| 6/15/2001 | IMAC & Loan Agreements | $ 223,880.00 | |
| 7/25/2001 | Houston | | $ 4,664.16 |
| 7/25/2001 | Houston | | $ 4,718.31 |
| 8/15/2001 | Houston | | $ 4,664.16 |
| 8/15/2001 | Houston | | $ 4,718.31 |
| 9/6/2001 | Houston | | $ 11,250.00 |
| 10/12/2001 | Houston | | $ 11,250.00 |
| 12/3/2001 | Houston | | $ 11,250.00 |
| 12/31/2001 | Houston | | $ 11,250.00 |
| 2/1/2002 | Houston | | $ 11,250.00 |
| 2/1/2002 | Houston | | $ 11,250.00 |
| 3/4/2002 | Houston | | $ 11,250.00 |
| 4/3/2002 | Houston | | $ 11,250.00 |
| 5/13/2002 | Houston | | $ 11,250.00 |
| 6/4/2002 | Houston | | $ 11,250.00 |
| 6/18/2002 | Houston | | $ 58,953.62 |
| 7/24/2002 | IMAC & Loan Agreements | $ 106,250.00 | |
| 8/22/2002 | Houston | | $ 11,250.00 |
| 8/29/2002 | Houston | | $ 11,250.00 |
| 9/5/2002 | BBV 4347 | | $ 11,250.00 |
| 10/4/2002 | BBV 4347 | | $ 15,000.00 |
| 11/19/2002 | BBV 4347 | | $ 15,000.00 |
| 11/21/2002 | BBV 4347 | | $ 100.00 |
| 12/4/2002 | BBV 4347 | | $ 15,000.00 |
| 1/3/2003 | BBV 4347 | | $ 15,000.00 |
| 2/6/2003 | BBV 4347 | | $ 15,000.00 |
| 3/4/2003 | BBV 4347 | | $ 15,000.00 |
| 4/7/2003 | BBV 4347 | | $ 15,000.00 |
| 5/5/2003 | BBV 4347 | | $ 15,000.00 |
| 6/6/2003 | BBV 4347 | | $ 15,000.00 |
| 7/2/2003 | BBV 4347 | | $ 30,000.00 |
| 7/3/2003 | BBV 4347 | | $ 17,148.44 |
| 7/15/2003 | Pion 6192 | $ 55,000.00 | |
| 8/1/2003 | Pion 6192 | $ 97,676.65 | |
| 8/4/2003 | Pion 6192 | $ 96,933.62 | |
| 8/4/2003 | BBV 4347 | | $ 17,148.44 |
| 8/6/2003 | Pion 6192 | $ 74,594.73 | |

# Bosse, Noel - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| 8/27/2003 | BBV 4347 | | $ 20,000.00 |
| 9/4/2003 | BBV 4347 | | $ 17,148.44 |
| 10/3/2003 | BBV 4347 | | $ 17,148.44 |
| 11/5/2003 | BBV 4347 | | $ 17,148.44 |
| 11/28/2003 | BBV 4347 | | $ 17,500.00 |
| 12/4/2003 | BBV 4347 | | $ 17,148.44 |
| 1/7/2004 | BBV 4347 | | $ 17,148.44 |
| 2/4/2004 | BBV 4347 | | $ 17,148.44 |
| 3/2/2004 | BBV 4347 | | $ 17,148.44 |
| 4/6/2004 | BBV 4347 | | $ 17,148.44 |
| 4/20/2004 | BBV 4347 | | $ 20,000.00 |
| 5/10/2004 | BBV 4347 | | $ 17,148.44 |
| 6/9/2004 | BBV 4347 | | $ 17,148.44 |
| 7/7/2004 | BBV 4347 | | $ 17,148.44 |
| 8/9/2004 | BBV 4347 | | $ 17,148.44 |
| 9/7/2004 | BBV 4347 | | $ 17,148.44 |
| 10/6/2004 | BBV 4347 | | $ 17,148.44 |
| 11/3/2004 | BBV 4347 | | $ 17,148.44 |
| 12/3/2004 | BBV 4347 | | $ 17,148.44 |
| 1/5/2005 | BBV 4347 | | $ 17,148.44 |
| 2/7/2005 | BBV 4347 | | $ 13,148.44 |
| 2/9/2005 | BBV 4347 | | $ 4,000.00 |
| 3/3/2005 | BBV 4347 | | $ 17,148.44 |
| 4/5/2005 | Houston | | $ 17,148.44 |
| 4/7/2005 | Pion 6412 | | $ 11,740.00 |
| 5/5/2005 | BBV 4347 | | $ 17,148.44 |
| 6/3/2005 | BBV 4347 | | $ 17,148.44 |
| 7/7/2005 | BBV 4347 | | $ 14,404.69 |
| 7/21/2005 | BBV 4347 | | $ 2,750.00 |
| 8/3/2005 | BBV 4347 | | $ 14,404.69 |
| 8/11/2005 | BBV 4347 | | $ 2,750.00 |
| 9/6/2005 | BBV 4347 | | $ 14,404.69 |
| 9/14/2005 | BBV 4347 | | $ 2,750.00 |
| 10/5/2005 | BBV 4347 | | $ 14,404.69 |
| 10/13/2005 | BBV 4347 | | $ 2,750.00 |
| 11/3/2005 | BBV 4347 | | $ 14,404.69 |
| 11/14/2005 | BBV 4347 | | $ 2,750.00 |
| 12/5/2005 | BBV 4347 | | $ 14,404.69 |
| 12/13/2005 | BBV 4347 | | $ 2,750.00 |
| 1/5/2006 | BBV 4347 | | $ 14,404.69 |
| 1/12/2006 | BBV 4347 | | $ 2,750.00 |
| 2/3/2006 | BBV 4347 | | $ 14,404.69 |

# Bosse, Noel - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| 2/14/2006 | BBV 4347 | | $ 2,750.00 |
| 3/6/2006 | BBV 4347 | | $ 14,404.69 |
| 3/13/2006 | BBV 4347 | | $ 2,750.00 |
| 4/5/2006 | BBV 4347 | | $ 14,404.69 |
| 4/18/2006 | BBV 4347 | | $ 2,750.00 |
| 4/21/2006 | BBV 4347 | | $ 5,000.00 |
| 5/4/2006 | BBV 4347 | | $ 9,404.69 |
| 5/12/2006 | BBV 4347 | | $ 2,750.00 |
| 6/7/2006 | BBV 4347 | | $ 14,404.69 |
| 6/14/2006 | BBV 4347 | | $ 2,750.00 |
| 7/5/2006 | BBV 4347 | | $ 14,404.69 |
| 7/14/2006 | BBV 4347 | | $ 2,750.00 |
| 7/21/2006 | BBV 4347 | | $ 8,845.31 |
| 8/11/2006 | BBV 4347 | | $ 13,249.55 |
| 8/17/2006 | SLB 5960 | | $ 50,000.00 |
| 8/17/2006 | BBV 4347 | | $ 3,905.13 |
| 8/17/2006 | BBV 4347 | | $ 8,745.31 |
| 8/21/2006 | BBV 4347 | | $ 100.00 |
| 9/8/2006 | BBV 4347 | | $ 13,249.55 |
| 9/18/2006 | BBV 4347 | | $ 3,905.13 |
| 9/18/2006 | BBV 4347 | | $ 8,845.31 |
| 10/5/2006 | BBV 4347 | | $ 13,249.55 |
| 10/13/2006 | BBV 4347 | | $ 3,905.13 |
| 10/13/2006 | BBV 4347 | | $ 8,845.31 |
| 11/7/2006 | BBV 4347 | | $ 13,249.55 |
| 11/14/2006 | BBV 4347 | | $ 3,905.13 |
| 11/14/2006 | BBV 4347 | | $ 8,845.31 |
| 12/5/2006 | BBV 4347 | | $ 13,249.55 |
| 12/13/2006 | BBV 4347 | | $ 3,905.13 |
| 12/13/2006 | BBV 4347 | | $ 8,845.31 |
| 1/5/2007 | BBV 4347 | | $ 13,249.55 |
| 1/12/2007 | BBV 4347 | | $ 3,905.13 |
| 1/12/2007 | BBV 4347 | | $ 8,845.31 |
| 2/2/2007 | BBV 4347 | | $ 13,249.55 |
| 2/14/2007 | BBV 4347 | | $ 3,905.13 |
| 2/14/2007 | BBV 4347 | | $ 8,845.31 |
| 3/7/2007 | BBV 4347 | | $ 13,249.55 |
| 3/16/2007 | BBV 4347 | | $ 3,905.13 |
| 3/16/2007 | BBV 4347 | | $ 8,845.31 |
| 4/4/2007 | BBV 4347 | | $ 13,249.55 |
| 4/20/2007 | BBV 4347 | | $ 3,905.13 |
| 4/20/2007 | BBV 4347 | | $ 8,845.31 |

# Bosse, Noel - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| 5/3/2007 | BBV 4347 | | $ 13,249.55 |
| 5/14/2007 | BBV 4347 | | $ 3,905.13 |
| 5/14/2007 | BBV 4347 | | $ 8,845.31 |
| 6/5/2007 | BBV 4347 | | $ 13,249.55 |
| 6/14/2007 | BBV 4347 | | $ 3,905.13 |
| 6/14/2007 | BBV 4347 | | $ 8,845.31 |
| 7/6/2007 | BBV 4347 | | $ 13,249.55 |
| 7/16/2007 | BBV 4347 | | $ 3,905.13 |
| 7/16/2007 | BBV 4347 | | $ 8,845.31 |
| 8/3/2007 | BBV 4347 | | $ 13,249.55 |
| 8/15/2007 | BBV 4347 | | $ 3,905.13 |
| 8/15/2007 | BBV 4347 | | $ 8,845.31 |
| 9/6/2007 | BBV 4347 | | $ 13,249.55 |
| 9/7/2007 | BBV 4347 | | $ 26,000.00 |
| 10/5/2007 | BBV 4347 | | $ 26,000.00 |
| 11/2/2007 | BBV 4347 | | $ 26,000.00 |
| 12/5/2007 | BBV 4347 | | $ 26,000.00 |
| 1/3/2008 | BBV 4347 | | $ 26,000.00 |
| 2/5/2008 | BBV 4347 | | $ 26,000.00 |
| 3/4/2008 | BBV 4347 | | $ 26,000.00 |
| 4/7/2008 | BBV 4347 | | $ 26,000.00 |
| 5/6/2008 | BBV 4347 | | $ 26,000.00 |
| 6/4/2008 | BBV 4347 | | $ 26,000.00 |
| 7/3/2008 | BBV 4347 | | $ 26,000.00 |
| 8/4/2008 | BBV 4347 | | $ 26,000.00 |
| 9/5/2008 | BBV 4347 | | $ 12,351.00 |
| 9/12/2008 | BBV 4347 | | $ 4,649.00 |
| 9/12/2008 | BBV 4347 | | $ 9,000.00 |
| 10/3/2008 | BBV 4347 | | $ 4,649.00 |
| 10/3/2008 | BBV 4347 | | $ 9,000.00 |
| 10/3/2008 | BBV 4347 | | $ 12,351.00 |
| 11/4/2008 | BBV 4347 | | $ 4,649.00 |
| 11/4/2008 | BBV 4347 | | $ 9,000.00 |
| 11/4/2008 | BBV 4347 | | $ 12,351.00 |
| 12/2/2008 | BBV 4347 | | $ 12,351.00 |
| 12/4/2008 | BBV 4347 | | $ 4,649.00 |
| 12/4/2008 | BBV 4347 | | $ 9,000.00 |
| 1/12/2009 | BBV 4347 | | $ 12,351.00 |
| 1/13/2009 | BBV 4347 | | $ 4,649.00 |
| 1/13/2009 | BBV 4347 | | $ 9,000.00 |
| 1/26/2009 | BBV 4347 | | $ 12,351.00 |
| 2/4/2009 | BBV 4347 | | $ 12,351.00 |

# Bosse, Noel - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| 2/4/2009 | BBV 4347 | | $ 12,351.00 |
| 2/12/2009 | BBV 4347 | | $ 4,649.00 |
| 2/12/2009 | BBV 4347 | | $ 9,000.00 |
| 3/4/2009 | BBV 4347 | | $ 12,351.00 |
| 3/5/2009 | BBV 4347 | | $ 12,351.00 |
| 3/12/2009 | BBV 4347 | | $ 4,649.00 |
| 3/12/2009 | BBV 4347 | | $ 9,000.00 |
| 4/3/2009 | BBV 4347 | | $ 12,351.00 |
| 4/3/2009 | BBV 4347 | | $ 12,351.00 |
| 4/15/2009 | BBV 4347 | | $ 4,649.00 |
| 4/15/2009 | BBV 4347 | | $ 9,000.00 |
| 5/5/2009 | BBV 4347 | | $ 12,351.00 |
| 5/13/2009 | BBV 4347 | | $ 4,649.00 |
| 5/13/2009 | BBV 4347 | | $ 9,000.00 |
| 5/21/2009 | SLB 5960 | $ 12,351.00 | |
| 6/9/2009 | BBV 4347 | | $ 12,351.00 |
| 6/12/2009 | BBV 4347 | | $ 4,649.00 |
| 6/12/2009 | BBV 4347 | | $ 9,000.00 |
| 7/16/2009 | BBV 4347 | | $ 12,351.00 |
| 7/17/2009 | BBV 4347 | | $ 4,649.00 |
| 7/17/2009 | BBV 4347 | | $ 9,000.00 |
| 7/17/2009 | BBV 4347 | | $ 20,000.00 |
| 8/12/2009 | BBV 4347 | | $ 12,351.00 |
| 8/24/2009 | BBV 4347 | | $ 4,649.00 |
| 8/24/2009 | BBV 4347 | | $ 9,000.00 |
| 9/11/2009 | Houston | | $ 5,741.13 |
| 9/21/2009 | Houston | | $ 9,000.00 |
| 9/21/2009 | Houston | | $ 6,609.87 |
| 9/25/2009 | Houston | | $ 4,649.00 |
| 10/5/2009 | BBV 4347 | | $ 9,900.00 |
| 11/3/2009 | BBV 4347 | | $ 7,100.00 |
| 11/3/2009 | BBV 4347 | | $ 9,000.00 |
| 12/8/2009 | BBV 4347 | | $ 5,741.16 |
| 12/8/2009 | BBV 4347 | | $ 9,000.00 |
| 12/8/2009 | BBV 4347 | | $ 11,258.87 |
| 3/18/2010 | BBV 4347 | | $ 5,741.13 |
| 3/18/2010 | BBV 4347 | | $ 9,000.00 |
| 3/18/2010 | BBV 4347 | | $ 11,258.87 |
| | | | |
| **BLP Receipts** | | **$ 1,962,806.00** | |
| **BLP Payments** | | | **$ 2,300,380.85** |
| | | | |

# Bosse, Noel - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| Note: 5/21/09 receipt returned money deposited to account by mistake | | | |

# Bova, Kristy - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|-------------|--------------|
|  |  |  |  |
| 4/29/2010 | BBV 6556 | $      5,000.00 |  |
|  |  |  |  |
| **BLP Receipts** |  | **$      5,000.00** |  |
| **BLP Payments** |  |  | $                -  |
|  |  |  |  |
| Note: No loan agreement provided per Bova |  |  |  |

# Caldwell, David and Theresa - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| | | | |
| 8/10/2001 | IMAC & Loan Agreements | $    182,303.67 | |
| 8/28/2001 | IMAC & Loan Agreements | $        9,945.47 | |
| 5/20/2002 | IMAC & Loan Agreements | $      12,949.96 | |
| 12/2/2002 | IMAC & Loan Agreements | $      51,556.20 | |
| 2/7/2003 | BBV 3145 | $      35,697.32 | |
| 7/14/2003 | BBV 3145 | $      10,453.94 | |
| 4/9/2004 | BBV 0173 | | $      20,000.00 |
| 4/9/2004 | BBV 0173 | $      20,000.00 | |
| 6/22/2004 | BBV 3145 | $      19,598.73 | |
| 4/22/2005 | BBV 0173 | $      17,564.00 | |
| | | | |
| **BLP Receipts** | | **$    360,069.29** | |
| **BLP Payments** | | | **$      20,000.00** |

# Carpenter, Ruth and Jerry - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| | | | |
| 8/27/2002 | IMAC & Loan Agreement | $        53,522.24 | |
| 10/18/2002 | BBV 4347 | | $          624.43 |
| 10/31/2002 | BBV 4347 | | $          624.43 |
| 11/25/2002 | BBV 4347 | | $          624.43 |
| 12/19/2002 | BBV 4347 | | $          624.43 |
| 1/24/2003 | BBV 4347 | | $          624.43 |
| 2/25/2003 | BBV 4347 | | $          624.43 |
| 3/26/2003 | BBV 4347 | | $          624.43 |
| 4/25/2003 | BBV 4347 | | $          624.43 |
| 5/28/2003 | BBV 4347 | | $          624.43 |
| 6/24/2003 | BBV 4347 | | $          624.43 |
| 7/18/2003 | BBV 4347 | | $          624.43 |
| 8/22/2003 | BBV 4347 | | $          624.43 |
| 9/19/2003 | BBV 4347 | | $          624.43 |
| 10/27/2003 | BBV 4347 | | $          624.43 |
| 11/19/2003 | BBV 3145 | $        50,000.00 | |
| 11/28/2003 | BBV 4347 | | $          624.43 |
| 12/18/2003 | BBV 4347 | | $          624.43 |
| 1/26/2004 | BBV 4347 | | $          624.43 |
| 2/18/2004 | BBV 4347 | | $        2,000.00 |
| 2/18/2004 | BBV 4347 | | $          624.43 |
| 3/29/2004 | BBV 4347 | | $          624.43 |
| 4/22/2004 | BBV 4347 | | $          624.43 |
| 5/20/2004 | BBV 4347 | | $        2,000.00 |
| 5/20/2004 | BBV 4347 | | $          624.43 |
| 7/1/2004 | BBV 4347 | | $          624.43 |
| 7/22/2004 | BBV 4347 | | $          624.43 |
| 8/20/2004 | BBV 4347 | | $        2,000.00 |
| 8/20/2004 | BBV 4347 | | $          624.43 |
| 9/22/2004 | BBV 4347 | | $          624.43 |
| 10/25/2004 | BBV 4347 | | $          624.43 |
| 11/22/2004 | BBV 4347 | | $        2,000.00 |
| 11/22/2004 | BBV 4347 | | $          624.43 |
| 12/20/2004 | BBV 4347 | | $          624.43 |
| 1/20/2005 | BBV 4347 | | $          624.43 |
| 2/24/2005 | BBV 4347 | | $        2,000.00 |
| 2/24/2005 | BBV 4347 | | $          624.43 |
| 3/18/2005 | BBV 4347 | | $          624.43 |
| 4/21/2005 | Houston | | $          624.43 |
| 5/20/2005 | BBV 4347 | | $        2,000.00 |
| 5/20/2005 | BBV 4347 | | $          624.43 |
| 6/22/2005 | BBV 4347 | | $          624.43 |
| 7/21/2005 | BBV 4347 | | $          624.43 |
| 8/24/2005 | BBV 4347 | | $        2,000.00 |
| 8/24/2005 | BBV 4347 | | $          624.43 |
| 9/26/2005 | BBV 4347 | | $          624.43 |

# Carpenter, Ruth and Jerry - BLP Detail

| **Date** | **Account** | **BLP Receipts** | **BLP Payments** |
|---|---|---|---|
| 10/26/2005 | BBV 4347 | | $ 624.43 |
| 11/17/2005 | BBV 4347 | | $ 2,000.00 |
| 11/21/2005 | BBV 4347 | | $ 624.43 |
| 1/3/2006 | BBV 4347 | | $ 624.43 |
| 1/20/2006 | BBV 4347 | | $ 624.43 |
| 2/17/2006 | BBV 4347 | | $ 2,000.00 |
| 2/23/2006 | BBV 4347 | | $ 624.43 |
| 3/23/2006 | BBV 4347 | | $ 624.43 |
| 4/21/2006 | BBV 4347 | | $ 624.43 |
| 5/31/2006 | BBV 4347 | | $ 2,000.00 |
| 5/31/2006 | BBV 4347 | | $ 624.43 |
| 6/22/2006 | BBV 4347 | | $ 624.43 |
| 7/21/2006 | BBV 4347 | | $ 624.43 |
| 8/21/2006 | BBV 4347 | | $ 2,000.00 |
| 8/21/2006 | BBV 4347 | | $ 624.43 |
| 9/22/2006 | BBV 4347 | | $ 624.43 |
| 10/24/2006 | BBV 4347 | | $ 624.43 |
| 11/21/2006 | BBV 4347 | | $ 2,000.00 |
| 11/29/2006 | BBV 4347 | | $ 624.43 |
| 12/22/2006 | BBV 4347 | | $ 624.43 |
| 1/22/2007 | BBV 4347 | | $ 624.43 |
| 2/26/2007 | BBV 4347 | | $ 2,000.00 |
| 2/26/2007 | BBV 4347 | | $ 624.43 |
| 3/22/2007 | BBV 4347 | | $ 624.43 |
| 4/26/2007 | BBV 4347 | | $ 624.43 |
| 5/23/2007 | BBV 4347 | | $ 2,000.00 |
| 5/24/2007 | BBV 4347 | | $ 624.43 |
| 7/2/2007 | BBV 4347 | | $ 624.43 |
| 7/30/2007 | BBV 4347 | | $ 624.43 |
| 8/17/2007 | BBV 0173 | | $ 54,592.64 |
| 8/21/2007 | BBV 4347 | | $ 2,000.00 |
| 8/24/2007 | BBV 4347 | | $ 624.43 |
| 11/20/2007 | BBV 4347 | | $ 2,000.00 |
| 2/21/2008 | BBV 4347 | | $ 2,000.00 |
| 5/22/2008 | BBV 4347 | | $ 2,000.00 |
| 8/21/2008 | BBV 4347 | | $ 2,000.00 |
| 11/21/2008 | BBV 4347 | | $ 2,000.00 |
| 2/25/2009 | BBV 4347 | | $ 2,000.00 |
| 5/26/2009 | BBV 4347 | | $ 2,000.00 |
| 8/25/2009 | BBV 4347 | | $ 2,000.00 |
| 12/24/2009 | BBV 4347 | | $ 2,000.00 |
| 3/5/2010 | SLB 5960 | | $ 5,000.00 |
| | | | |
| **BLP Receipts** | | $ 103,522.24 | |
| **BLP Payments** | | | $ 145,058.44 |

# Carrell, Albert - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| | | | |
| 11/21/2005 | Pion 6192 | $    74,450.00 | |
| 2/14/2008 | BBV 6556 | $    10,000.00 | |
| 12/31/2009 | BBV 4347 | | $      6,000.00 |
| 3/11/2010 | BBV 4347 | | $    12,000.00 |
| | | | |
| **BLP Receipts** | | **$    84,450.00** | |
| **BLP Payments** | | | **$    18,000.00** |

# Cobb, Bonita - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|-------------|-------------|
|  |  |  |  |
| 7/6/2007 | SLB 5960 | $ 150,000.00 |  |
| 8/22/2007 | SLB 5960 | $ 100,000.00 |  |
| 7/17/2008 | SLB 5960 | $ 250,000.00 |  |
| 9/30/2008 | SLB 5960 | $ 250,000.00 |  |
| 10/3/2008 | SLB 5960 | $ 500,000.00 |  |
| 10/10/2008 | SLB 5960 | $ 250,000.00 |  |
| 1/22/2009 | SLB 5960 | $ 250,000.00 |  |
| 4/1/2009 | SLB 5960 | $ 297,536.00 |  |
| 4/7/2009 | SLB 5960 | $ 2,464.00 |  |
| 7/20/2009 | BBV 4347 |  | $ 27,000.00 |
| 12/4/2009 | SLB 5960 |  | $ 120,000.00 |
| 1/20/2010 | SLB 5960 |  | $ 2,400.00 |
|  |  |  |  |
| **BLP Receipts** |  | **$ 2,050,000.00** |  |
| **BLP Payments** |  |  | **$ 149,400.00** |

# Cobb, Sharon and Shahan, John - BLP Detail

| **Date** | **Account** | **BLP Receipts** | **BLP Payments** |
|---|---|---|---|
| | | | |
| 10/24/2003 | Pion 6192 | $ 25,000.00 | |
| 12/11/2003 | IMAC & Loan Agreement | $ 100,000.00 | |
| 3/19/2004 | BBV 3145 | $ 100,000.00 | |
| 7/26/2004 | Pion 6192 | $ 100,000.00 | |
| 8/2/2006 | SLB 5960 | $ 20,000.00 | |
| 8/9/2006 | SLB 5960 | $ 20,000.00 | |
| 9/10/2009 | SLB 5960 | $ 75,000.00 | |
| | | | |
| **BLP Receipts** | | **$ 440,000.00** | |
| **BLP Payments** | | | **$ -** |
| | | | |
| Note: No loan agreement provided for 9/10/09 loan per Cobb | | | |
| Note: Cobb received numerous additional payments for fees | | | |

# Cook, Casey or Dolores - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
|  |  |  |  |
| 12/17/2009 | SLB 5960 | $        50,000.00 |  |
|  |  |  |  |
| **BLP Receipts** |  | **$        50,000.00** |  |
| **BLP Payments** |  |  | **$               -** |

# Cronkhite, Jerry - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
|  |  |  |  |
| 10/10/2006 | SLB 5960 | $    100,700.00 |  |
| 1/7/2008 | BBV 4347 |  | $    4,732.90 |
| 4/7/2008 | BBV 4347 |  | $    4,732.90 |
| 7/8/2008 | BBV 4347 |  | $    4,732.90 |
| 10/7/2008 | BBV 4347 |  | $    4,732.90 |
| 1/12/2009 | BBV 4347 |  | $    4,159.92 |
| 4/7/2009 | BBV 4347 |  | $    4,159.92 |
| 7/17/2009 | BBV 4347 |  | $    4,159.92 |
| 11/20/2009 | SLB 5739 |  | $    4,159.92 |
| 12/4/2009 | SLB 5960 |  | $    300.00 |
| 1/28/2010 | BBV 4347 |  | $    957.35 |
| 3/9/2010 | BBV 4347 |  | $    5,000.00 |
|  |  |  |  |
| **BLP Receipts** |  | **$    100,700.00** |  |
| **BLP Payments** |  |  | **$    41,828.63** |

# Cunningham, Mark - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
|  |  |  |  |
| 11/11/2008 | SLB 5960 | $   193,319.89 |  |
| 3/25/2010 | SLB 5960 |  | $        1,250.00 |
|  |  |  |  |
| **BLP Receipts** |  | **$   193,319.89** |  |
| **BLP Payments** |  |  | **$        1,250.00** |

# Currier, Darryl - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 6/5/2009 | SLB 5960 | $       98,750.00 | |
| | | | |
| **BLP Receipts** | | **$       98,750.00** | |
| **BLP Payments** | | | **$              -** |

# Currier, Roy - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| | | | |
| 6/5/2009 | SLB 5960 | $       98,750.00 | |
| | | | |
| | | | |
| | | | |
| **BLP Receipts** | | **$       98,750.00** | |
| **BLP Payments** | | | **$             -** |

# Currier, Samuel and Barbara - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 6/2/2003 | BBV 3145 | $    50,000.00 | |
| 6/2/2004 | BBV 0173 | $    16,250.00 | |
| 12/20/2004 | BBV 0173 | $   399,425.00 | |
| 3/18/2005 | BBV 4347 | | $    15,500.00 |
| 6/17/2005 | BBV 4347 | | $    15,500.00 |
| 9/6/2005 | BBV 4347 | | $    15,500.00 |
| 12/8/2005 | BBV 4347 | | $    15,500.00 |
| 3/6/2006 | BBV 4347 | | $    15,500.00 |
| 6/14/2006 | BBV 4347 | | $    15,500.00 |
| 9/8/2006 | BBV 4347 | | $    15,500.00 |
| 12/6/2006 | BBV 4347 | | $    15,500.00 |
| 3/7/2007 | BBV 4347 | | $    15,500.00 |
| 6/1/2007 | BBV 0173 | $    50,000.00 | |
| 6/1/2007 | BBV 0173 | $    50,000.00 | |
| 6/6/2007 | BBV 4347 | | $    15,500.00 |
| 9/6/2007 | BBV 4347 | | $    15,500.00 |
| 12/6/2007 | BBV 4347 | | $    15,500.00 |
| 3/6/2008 | BBV 4347 | | $    15,500.00 |
| 6/5/2008 | BBV 4347 | | $    15,500.00 |
| 6/10/2008 | BBV 6556 | $    50,000.00 | |
| 9/8/2008 | BBV 4347 | | $    15,500.00 |
| 3/6/2009 | BBV 4347 | | $    15,500.00 |
| 6/9/2009 | BBV 4347 | | $    15,500.00 |
| 9/11/2009 | Houston | | $    15,000.00 |
| 12/21/2009 | BBV 4347 | | $    15,500.00 |
| 3/22/2010 | BBV 4347 | | $    15,500.00 |
| | | | |
| **BLP Receipts** | | **$   615,675.00** | |
| **BLP Payments** | | | **$   309,500.00** |

# Currier, Thomas - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| | | | |
| 6/5/2009 | SLB 5960 | $      198,750.00 | |
| | | | |
| **BLP Receipts** | | **$      198,750.00** | |
| **BLP Payments** | | | **$              -** |

# Davis, Charles - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|-------------|-------------|
|      |         |             |             |
| 1/23/2008 | SLB 5960 | $    144,863.24 |             |
| 2/12/2008 | SLB 5960 | $    211,627.35 |             |
| 2/20/2008 | SLB 5960 | $    165,970.00 |             |
| 3/30/2009 | SLB 5960 |             | $     12,900.00 |
|      |         |             |             |
| **BLP Receipts** |   | **$    522,460.59** |             |
| **BLP Payments** |   |             | **$     12,900.00** |

# Gaylor, William - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| 6/8/2005 | BBV 0173 | $      50,000.00 | |
| 9/8/2005 | BBV 4347 | | $       2,000.00 |
| 12/1/2005 | BBV 0173 | $      50,000.00 | |
| 12/8/2005 | BBV 4347 | | $       2,000.00 |
| 3/1/2006 | BBV 4347 | | $       2,000.00 |
| 3/23/2006 | BBV 4347 | | $       2,000.00 |
| 6/12/2006 | BBV 4347 | | $       4,000.00 |
| 9/8/2006 | BBV 4347 | | $       2,000.00 |
| 9/12/2006 | BBV 4347 | | $       2,000.00 |
| 10/5/2006 | BBV 0173 | $     100,000.00 | |
| 12/5/2006 | BBV 4347 | | $       2,000.00 |
| 12/12/2006 | BBV 4347 | | $       2,000.00 |
| 1/9/2007 | BBV 4347 | | $       4,000.00 |
| 1/12/2007 | BBV 4347 | | $       4,000.00 |
| 1/17/2007 | BBV 0173 | $      50,000.00 | |
| 3/2/2007 | BBV 4347 | | $       2,000.00 |
| 3/9/2007 | BBV 4347 | | $       2,000.00 |
| 4/9/2007 | BBV 4347 | | $       4,000.00 |
| 4/20/2007 | BBV 4347 | | $       2,000.00 |
| 6/5/2007 | BBV 4347 | | $       2,000.00 |
| 6/12/2007 | BBV 4347 | | $       2,000.00 |
| 7/9/2007 | BBV 4347 | | $       4,000.00 |
| 7/19/2007 | BBV 4347 | | $       2,000.00 |
| 9/6/2007 | BBV 4347 | | $       2,000.00 |
| 9/10/2007 | BBV 4347 | | $       2,000.00 |
| 10/9/2007 | BBV 4347 | | $       4,000.00 |
| 12/5/2007 | BBV 4347 | | $       2,000.00 |
| 12/11/2007 | BBV 4347 | | $       2,000.00 |
| 1/9/2008 | BBV 4347 | | $       4,000.00 |
| 1/22/2008 | BBV 4347 | | $       2,000.00 |
| 3/4/2008 | BBV 4347 | | $       2,000.00 |
| 3/7/2008 | BBV 4347 | | $       2,000.00 |
| 4/9/2008 | BBV 4347 | | $       4,000.00 |
| 4/21/2008 | BBV 4347 | | $       2,000.00 |
| 6/4/2008 | BBV 4347 | | $       2,000.00 |
| 6/11/2008 | BBV 4347 | | $       2,000.00 |
| 7/9/2008 | BBV 4347 | | $       4,000.00 |
| 7/21/2008 | BBV 4347 | | $       2,000.00 |
| 9/4/2008 | BBV 4347 | | $       2,000.00 |
| 9/9/2008 | BBV 4347 | | $       2,000.00 |
| 10/9/2008 | BBV 4347 | | $       4,000.00 |

# Gaylor, William - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| 10/21/2008 | BBV 4347 | | $    2,000.00 |
| 12/4/2008 | BBV 4347 | | $    2,000.00 |
| 12/9/2008 | BBV 4347 | | $    2,000.00 |
| 1/12/2009 | BBV 4347 | | $    4,000.00 |
| 1/21/2009 | BBV 4347 | | $    2,000.00 |
| 3/4/2009 | BBV 4347 | | $    2,000.00 |
| 3/9/2009 | BBV 4347 | | $    2,000.00 |
| 4/9/2009 | BBV 4347 | | $    4,000.00 |
| 4/17/2009 | BBV 4347 | | $    2,000.00 |
| 6/9/2009 | BBV 4347 | | $    2,000.00 |
| 6/10/2009 | BBV 4347 | | $    2,000.00 |
| 7/16/2009 | BBV 4347 | | $    4,000.00 |
| 7/21/2009 | BBV 4347 | | $    2,000.00 |
| 9/11/2009 | Houston | | $    2,000.00 |
| 9/15/2009 | Houston | | $    2,000.00 |
| 1/28/2010 | BBV 4347 | | $    4,000.00 |
| 3/18/2010 | BBV 4347 | | $    3,625.00 |
| 3/19/2010 | BBV 4347 | | $    2,000.00 |
| | | | |
| **BLP Receipts** | | **$    250,000.00** | |
| **BLP Payments** | | | **$    139,625.00** |

# Givens, Clayton - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 11/9/2001 | IMAC & Loan Agreement | $      10,000.00 | |
| 3/17/2004 | Pion 6192 | $      20,000.00 | |
| 9/12/2008 | SLB 5960 | $    100,000.00 | |
| | | | |
| **BLP Receipts** | | **$    130,000.00** | |
| **BLP Payments** | | | $              - |

# Givens, Linda (and Doug - deceased)
## dba Albion Consultants, LTD - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| 1/13/2000 | IMAC & Loan Agreements | $ 131,782.00 | |
| 6/6/2000 | IMAC & Loan Agreement | $ 10,000.00 | |
| 7/28/2000 | IMAC & Loan Agreement | $ 31,866.35 | |
| 7/28/2000 | IMAC & Loan Agreement | $ 31,866.35 | |
| 7/28/2000 | IMAC & Loan Agreement | $ 31,866.35 | |
| 7/28/2000 | IMAC & Loan Agreement | $ 34,799.65 | |
| 7/28/2000 | IMAC & Loan Agreement | $ 34,799.65 | |
| 7/28/2000 | IMAC & Loan Agreement | $ 34,799.65 | |
| 10/20/2000 | IMAC & Loan Agreement | $ 35,089.68 | |
| 10/20/2000 | IMAC & Loan Agreement | $ 62,959.96 | |
| 11/14/2000 | IMAC & Loan Agreement | $ 35,089.68 | |
| 11/14/2000 | IMAC & Loan Agreement | $ 62,959.96 | |
| 12/21/2000 | IMAC & Loan Agreement | $ 150,000.00 | |
| 12/21/2000 | IMAC & Loan Agreement | $ 150,000.00 | |
| 1/3/2001 | IMAC | $ 70,000.00 | |
| 2/7/2001 | IMAC & Loan Agreement | $ 22,463.42 | |
| 2/7/2001 | IMAC & Loan Agreement | $ 4,968.64 | |
| 2/24/2001 | IMAC & Loan Agreement | $ 24,170.31 | |
| 4/30/2001 | IMAC & Loan Agreement | $ 80,413.86 | |
| 5/14/2002 | IMAC | $ 92,773.97 | |
| 9/29/2002 | IMAC & Loan Agreement | $ 25,000.00 | |
| 3/11/2003 | Pion 6192 | $ 120,000.00 | |
| 4/28/2003 | IMAC & Loan Agreement | $ 90,000.00 | |
| 3/12/2003 | Pion 6192 | $ 42,000.00 | |
| 3/24/2004 | Pion 6192 | $ 86,160.00 | |
| 3/24/2004 | Pion 6192 | $ 113,840.00 | |
| 6/29/2004 | Pion 6192 | | $ 2,955.00 |
| 7/8/2004 | Pion 6192 | | $ 17,545.99 |
| 10/25/2004 | Pion 6192 | | $ 27,245.01 |
| 10/25/2004 | Pion 6192 | | $ 2,955.00 |
| 12/28/2004 | Pion 6192 | | $ 2,955.00 |
| 12/28/2004 | Pion 6192 | | $ 17,545.99 |
| 3/25/2005 | Pion 6192 | | $ 2,955.00 |
| 3/25/2005 | Pion 6192 | | $ 30,294.11 |
| 6/27/2005 | Pion 6192 | | $ 2,955.00 |
| 6/27/2005 | Pion 6192 | | $ 14,387.72 |
| 9/2/2005 | BBV 0173 | | $ 15,906.40 |
| 9/30/2005 | BBV 0173 | | $ 2,955.00 |
| 9/30/2005 | BBV 0173 | | $ 10,955.00 |

# Givens, Linda (and Doug - deceased)
## dba Albion Consultants, LTD - BLP Detail

| | | | | |
|---|---|---|---|---|
| 11/2/2005 | Pion 6192 | | $ | 10,000.00 |
| 3/12/2006 | BBV 0173 | | $ | 35,000.00 |
| 3/15/2006 | BBV 0173 | | $ | 9,699.02 |
| 3/15/2006 | BBV 0173 | | $ | 13,067.70 |
| 3/15/2006 | BBV 0173 | | $ | 24,823.58 |
| 7/25/2006 | Pion 6192 | | $ | 11,000.00 |
| 8/17/2006 | SLB 5960 | | $ | 29,000.00 |
| 1/2/2007 | BBV 0173 | | $ | 40,000.00 |
| 3/16/2007 | BBV 0173 | | $ | 35,000.00 |
| 7/5/2007 | BBV 0173 | | $ | 40,000.00 |
| 1/14/2008 | SLB 5960 | | $ | 49,649.50 |
| 3/4/2008 | SLB 5960 | | $ | 12,118.70 |
| 3/4/2008 | SLB 5960 | | $ | 11,094.31 |
| 3/28/2008 | BBV 226556 | | $ | 44,682.44 |
| 5/19/2008 | BBV 226556 | | $ | 48,173.39 |
| 5/19/2008 | BBV 226556 | | $ | 71,481.84 |
| 8/19/2008 | BBV 226556 | | $ | 16,826.00 |
| 8/19/2008 | BBV 226556 | | $ | 21,622.11 |
| 12/24/2008 | BBV 226556 | | $ | 53,765.99 |
| 3/13/2009 | SLB 4828 | | $ | 60,073.89 |
| 6/8/2009 | SLB 5960 | | $ | 120,000.00 |
| 12/10/2009 | BBV 34347 | | $ | 19,800.00 |
| 3/4/2010 | SLB 5960 | | $ | 30,000.00 |
| | | | | |
| **BLP Receipts** | | $ 1,609,669.48 | | |
| **BLP Payments** | | | $ | 958,488.69 |

# Givens, Robert - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
|  |  |  |  |
| 5/25/2001 | IMAC & Loan Agreements | $    30,000.00 |  |
| 6/15/2001 | IMAC & Loan Agreements | $    70,000.00 |  |
| 8/7/2009 | SLB 5960 | $    50,000.00 |  |
|  |  |  |  |
| **BLP Receipts** |  | **$    150,000.00** |  |
| **BLP Payments** |  |  | **$            -** |

# Glisson, Susan and Michael - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 9/26/2008 | SLB 5960 | $     250,000.00 | |
| 12/26/2008 | BBV 4347 | | $      9,500.00 |
| 3/27/2009 | BBV 4347 | | $      9,500.00 |
| 6/29/2009 | BBV 4347 | | $      9,500.00 |
| 9/25/2009 | Houston | | $      9,500.00 |
| 1/25/2010 | BBV 4347 | | $      9,500.00 |
| | | | |
| **BLP Receipts** | | $     250,000.00 | |
| **BLP Payments** | | | $     47,500.00 |

# Green, Carol - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| 12/9/2002 | IMAC & Loan Agreement | $      47,531.97 | |
| 4/25/2003 | BBV 4347 | | $        2,079.52 |
| 6/6/2003 | BBV 4347 | | $        2,079.52 |
| 9/19/2003 | BBV 4347 | | $        2,079.52 |
| 12/8/2003 | BBV 4347 | | $        2,079.52 |
| 3/10/2004 | BBV 4347 | | $        2,079.52 |
| 6/9/2004 | BBV 4347 | | $        2,079.52 |
| 9/10/2004 | BBV 4347 | | $        2,079.52 |
| 12/9/2004 | BBV 4347 | | $        2,079.52 |
| 3/10/2005 | BBV 4347 | | $        2,079.52 |
| 3/14/2005 | BBV 4347 | | $            224.32 |
| 6/14/2005 | BBV 4347 | | $        2,303.84 |
| 9/8/2005 | BBV 4347 | | $        2,303.84 |
| 12/8/2005 | BBV 4347 | | $        2,303.84 |
| 3/9/2006 | BBV 4347 | | $        2,303.84 |
| 6/14/2006 | BBV 4347 | | $        2,303.84 |
| 9/18/2006 | BBV 4347 | | $        2,303.84 |
| 12/12/2006 | BBV 4347 | | $        2,303.84 |
| 3/8/2007 | BBV 4347 | | $        2,303.84 |
| 6/12/2007 | BBV 4347 | | $        2,303.84 |
| 9/10/2007 | BBV 4347 | | $        2,303.84 |
| 9/27/2007 | SLB 5960 | $    162,752.00 | |
| 12/11/2007 | BBV 4347 | | $        2,303.84 |
| 3/7/2008 | BBV 4347 | | $        2,303.84 |
| 6/11/2008 | BBV 4347 | | $        2,303.84 |
| 9/9/2008 | BBV 4347 | | $        2,303.84 |
| 10/1/2008 | BBV 4347 | | $        6,800.00 |
| 12/9/2008 | BBV 4347 | | $        2,303.84 |
| 1/12/2009 | BBV 4347 | | $        6,763.68 |
| 3/9/2009 | BBV 4347 | | $        2,303.82 |
| 4/1/2009 | BBV 4347 | | $        6,763.68 |
| 6/10/2009 | BBV 4347 | | $        2,303.82 |
| 7/20/2009 | BBV 4347 | | $        6,763.68 |
| 9/15/2009 | Houston | | $        2,303.82 |
| 12/9/2009 | BBV 4347 | | $        6,763.68 |
| 1/28/2010 | BBV 4347 | | $        2,303.82 |
| | | | |
| **BLP Receipts** | | **$    210,283.97** | |
| **BLP Payments** | | | **$      96,567.60** |

# Harp, Randall V and Aubrey - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
|  |  |  |  |
| 3/26/2010 | BBV 6556 | $      10,000.00 |  |
|  |  |  |  |
| **BLP Receipts** |  | **$      10,000.00** |  |
| **BLP Payments** |  |  | **$            -** |
|  |  |  |  |
| Note: No loan agreement for 3/26/10 deposit |  |  |  |

# Harris, Rachael - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|-------------|--------------|
|  |  |  |  |
| 6/8/2005 | BRC | $      91,175.00 |  |
| 6/12/2006 | BBV 3145 |  | $      14,766.00 |
| 6/14/2006 | BBV 3145 |  | $      14,766.00 |
| 7/5/2006 | BBV 3145 |  | $      92,896.07 |
|  |  |  |  |
| **BLP Receipts** |  | **$      91,175.00** |  |
| **BLP Payments** |  |  | **$    122,428.07** |
|  |  |  |  |
| Note: Loan agreement issued in British Pounds Sterling |  |  |  |

# Harrison, Billy - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
|      |         |              |              |
| 9/23/2008 | SLB 5960 | $      45,000.00 |          |
|      |         |              |              |
| **BLP Receipts** |  | **$      45,000.00** |          |
| **BLP Payments** |  |              | **$              -** |

# Hash, Otis - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
|  |  |  |  |
| 3/13/2008 | SLB 5960 | $ 49,425.00 |  |
| 6/16/2008 | BBV 34347 |  | $ 2,038.78 |
| 9/16/2008 | BBV 34347 |  | $ 2,038.78 |
| 12/12/2008 | BBV 34347 |  | $ 2,038.78 |
| 12/18/2008 | BBV 34347 |  | $ 2,038.78 |
| 12/23/2008 | BBV 34347 | $ 2,038.78 |  |
| 3/12/2009 | BBV 34347 |  | $ 2,038.78 |
| 3/30/2009 | SLB 5960 | $ 4,000.00 |  |
| 6/12/2009 | BBV 34347 |  | $ 2,109.53 |
| 6/29/2009 | BBV 34347 |  | $ 165.00 |
| 9/22/2009 | Houston |  | $ 2,109.53 |
| 9/25/2009 | Houston |  | $ 165.00 |
| 1/7/2010 | BBV 34347 |  | $ 2,274.53 |
|  |  |  |  |
| BLP Receipts |  | $ 55,463.78 |  |
| BLP Payments |  |  | $ 17,017.49 |

# Hogshooter, Donna - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 12/14/2007 | SLB 5960 | $       49,425.00 | |
| 3/13/2009 | BBV 4347 | | $        2,345.72 |
| 6/15/2009 | BBV 4347 | | $        2,345.72 |
| 9/22/2009 | Houston | | $        2,345.72 |
| 12/28/2009 | BBV 4347 | | $           500.00 |
| 1/4/2010 | BBV 4347 | | $        2,345.70 |
| 1/27/2010 | SLB 5960 | $            400.00 | |
| 3/18/2010 | BBV 4347 | | $        2,345.72 |
| | | | |
| **BLP Receipts** | | **$       49,825.00** | |
| **BLP Payments** | | | **$       12,228.58** |

# Holland John and Audrey - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|-------------:|-------------:|
|  |  |  |  |
| 2/20/2008 | SLB 5960 | $ 201,099.00 |  |
| 3/17/2008 | SLB 5960 | $ 36,993.00 |  |
| 3/18/2008 | SLB 5960 | $ 4,809.00 |  |
| 5/27/2008 | BBV 6556 | $ 30.91 |  |
| 5/27/2008 | BBV 6556 | $ 7,589.68 |  |
| 5/27/2008 | BBV 6556 | $ 7,772.12 |  |
| 5/27/2008 | BBV 6556 | $ 8,066.58 |  |
| 5/27/2008 | BBV 6556 | $ 28,323.90 |  |
| 5/27/2008 | BBV 6556 | $ 93,216.81 |  |
| 1/20/2010 | SLB 5960 | $ 60,000.00 |  |
| 3/19/2010 | SLB 5960 |  | $ 6,639.43 |
| 3/22/2010 | SLB 5960 | $ 27,034.68 |  |
| 4/13/2010 | SLB 5960 | $ 22,755.18 |  |
|  |  |  |  |
| **BLP Receipts** |  | **$ 497,690.86** |  |
| **BLP Payments** |  |  | **$ 6,639.43** |
|  |  |  |  |
| Note: No loan agreement issued for 3/22/10 and 4/13/10 BLP Receipts | | | |

# Horner, Donald - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|-------------|--------------|
|  |  |  |  |
| 8/10/2001 | IMAC & Loan Agreements | $    36,105.96 |  |
| 12/9/2002 | IMAC & Loan Agreements | $    50,000.00 |  |
| 4/29/2010 | BBV 4347 |  | $    4,100.00 |
| 1/20/2005 | BBV 3145 |  | $    19,031.25 |
| 12/1/2005 | BBV 0173 |  | $    8,750.00 |
| 12/9/2006 | BBV 0173 |  | $    8,750.00 |
| 12/12/2007 | BBV 0173 |  | $    8,750.00 |
| 12/18/2008 | BBV 4347 |  | $    8,750.00 |
|  |  |  |  |
| **BLP Receipts** |  | **$    86,105.96** |  |
| **BLP Payments** |  |  | **$    58,131.25** |

# Howard, Richard and Doris - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 3/27/2008 | BBV 6556 | $     50,000.00 | |
| 7/7/2008 | BBV 4347 | | $     2,062.50 |
| 10/2/2008 | BBV 4347 | | $     2,062.50 |
| 1/29/2009 | BBV 4347 | | $     2,062.50 |
| 4/13/2009 | BBV 4347 | | $     2,062.50 |
| 7/19/2009 | BBV 4347 | | $     2,062.50 |
| 12/11/2009 | BBV 4347 | | $     2,062.50 |
| 3/22/2010 | BBV 4347 | | $     2,062.50 |
| | | | |
| **BLP Receipts** | | **$     50,000.00** | |
| **BLP Payments** | | | **$     14,437.50** |

## Jordon, Gifford and Barbara - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
|  |  |  |  |
| 11/4/2009 | SLB 5960 | $        30,000.00 |  |
| 11/4/2009 | SLB 5960 | $        24,000.00 |  |
| 1/8/2010 | BBV 4347 |  | $          543.75 |
|  |  |  |  |
| **BLP Receipts** |  | **$        54,000.00** |  |
| **BLP Payments** |  |  | **$          543.75** |
|  |  |  |  |
| Note: Jordon received numerous additional payments for fees |  |  |  |

## Kellogg, David W and Mary S - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| | | | |
| 3/26/2010 | BBV 226556 | $        5,000.00 | |
| | | | |
| **BLP Receipts** | | **$       5,000.00** | |
| **BLP Payments** | | | **$              -** |
| | | | |
| Note: No loan agreement for 3/26/10 deposit | | | |

# Kuhlo, Stanley (Fiero Masonry) - BLP Detail

| Date | Account | BLP Receipts | BLP Payments | | |
|------|---------|-------------|-------------|---|---|
| | | | | | |
| 6/23/2006 | Pion 6192 | $    45,000.00 | | | |
| 7/12/2007 | SLB 5960 | $    46,900.00 | | | |
| 12/21/2007 | SLB 5960 | $    99,425.00 | | | |
| 7/17/2008 | SLB 5960 | $    22,126.39 | | | |
| 4/30/2009 | SLB 5960 | $   150,000.00 | | | |
| 6/29/2009 | SLB 5960 | $    50,000.00 | | | |
| | | | | | |
| **BLP Receipts** | | **$   413,451.39** | | | |
| **BLP Payments** | | | **$              -** | | |
| | | | | | |
| Note: 4/30/09 deposit of $300,000 includes $150,000 for Deborah Wantling (Kuhlo's sister) | | | | | |

# Leonard, Winifred - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 2/13/2001 | IMAC & Loan Agreements | $    40,000.00 | |
| 4/10/2001 | IMAC & Loan Agreements | $    10,000.00 | |
| 9/10/2001 | Houston | | $    550.00 |
| 9/10/2001 | Houston | | $    137.50 |
| 10/12/2001 | Houston | | $    555.00 |
| 10/12/2001 | Houston | | $    137.50 |
| 11/8/2001 | Houston | | $    550.00 |
| 11/8/2001 | Houston | | $    137.50 |
| 12/14/2001 | IMAC & Loan Agreements | $    15,000.00 | |
| 1/3/2002 | Houston | | $    550.00 |
| 1/3/2002 | Houston | | $    137.50 |
| 2/6/2002 | Houston | | $    550.00 |
| 2/6/2002 | Houston | | $    550.00 |
| 2/6/2002 | Houston | | $    137.50 |
| 2/6/2002 | Houston | | $    137.50 |
| 3/4/2002 | Houston | | $    550.00 |
| 3/4/2002 | Houston | | $    137.50 |
| 4/11/2002 | Houston | | $    550.00 |
| 4/12/2002 | Houston | | $    137.50 |
| 5/10/2002 | Houston | | $    550.00 |
| 5/10/2002 | Houston | | $    137.50 |
| 6/13/2002 | Houston | | $    550.00 |
| 6/13/2002 | Houston | | $    137.50 |
| 7/11/2002 | Houston | | $    137.50 |
| 7/11/2002 | Houston | | $    550.00 |
| 8/6/2002 | Houston | | $    550.00 |
| 8/6/2002 | Houston | | $    137.50 |
| 9/9/2002 | BBV 4347 | | $    687.50 |
| 10/24/2002 | BBV 4347 | | $    687.50 |
| 11/5/2002 | Houston | | $    187.50 |
| 11/8/2002 | BBV 4347 | | $    687.50 |
| 12/9/2002 | BBV 4347 | | $    687.50 |
| 12/18/2002 | Houston | | $    187.50 |
| 1/3/2003 | BBV 3145 | | $    750.00 |
| 1/13/2003 | BBV 4347 | | $    875.00 |
| 2/19/2003 | BBV 4347 | | $    875.00 |
| 3/5/2003 | BBV 4347 | | $    875.00 |
| 4/9/2003 | BBV 4347 | | $    875.00 |
| 5/9/2003 | BBV 4347 | | $    875.00 |
| 6/6/2003 | BBV 4347 | | $    875.00 |
| 7/9/2003 | BBV 4347 | | $    875.00 |

# Leonard, Winifred - BLP Detail

| | | | | |
|---|---|---|---|---|
| 8/8/2003 | BBV 4347 | | $ | 875.00 |
| 9/11/2003 | BBV 4347 | | $ | 875.00 |
| 10/7/2003 | BBV 4347 | | $ | 875.00 |
| 11/7/2003 | BBV 4347 | | $ | 875.00 |
| 12/10/2003 | BBV 4347 | | $ | 875.00 |
| 1/7/2004 | BBV 4347 | | $ | 875.00 |
| 2/24/2004 | BBV 4347 | | $ | 875.00 |
| 3/10/2004 | BBV 4347 | | $ | 875.00 |
| 4/8/2004 | BBV 4347 | | $ | 875.00 |
| 5/10/2004 | BBV 4347 | | $ | 875.00 |
| 6/9/2004 | BBV 4347 | | $ | 875.00 |
| 7/7/2004 | BBV 4347 | | $ | 875.00 |
| 8/9/2004 | BBV 4347 | | $ | 875.00 |
| 9/10/2004 | BBV 4347 | | $ | 875.00 |
| 10/19/2004 | BBV 4347 | | $ | 875.00 |
| 11/3/2004 | BBV 4347 | | $ | 875.00 |
| 12/9/2004 | BBV 4347 | | $ | 875.00 |
| 1/10/2005 | BBV 4347 | | $ | 875.00 |
| 2/9/2005 | BBV 4347 | | $ | 875.00 |
| 3/10/2005 | BBV 4347 | | $ | 875.00 |
| 4/5/2005 | Houston | | $ | 875.00 |
| 5/11/2005 | BBV 4347 | | $ | 875.00 |
| 6/9/2005 | BBV 4347 | | $ | 875.00 |
| 7/8/2005 | BBV 4347 | | $ | 875.00 |
| 8/10/2005 | BBV 4347 | | $ | 875.00 |
| 9/6/2005 | BBV 4347 | | $ | 875.00 |
| 10/6/2005 | BBV 4347 | | $ | 875.00 |
| 11/9/2005 | BBV 4347 | | $ | 875.00 |
| 12/8/2005 | BBV 4347 | | $ | 875.00 |
| 1/10/2006 | BBV 4347 | | $ | 875.00 |
| 2/10/2006 | BBV 4347 | | $ | 875.00 |
| 3/13/2006 | BBV 4347 | | $ | 875.00 |
| 4/7/2006 | BBV 4347 | | $ | 875.00 |
| 5/8/2006 | BBV 4347 | | $ | 875.00 |
| 6/12/2006 | BBV 4347 | | $ | 875.00 |
| 7/14/2006 | BBV 4347 | | $ | 875.00 |
| 8/15/2006 | BBV 4347 | | $ | 687.50 |
| 8/21/2006 | BBV 4347 | | $ | 187.50 |
| 9/12/2006 | BBV 4347 | | $ | 875.00 |
| 10/6/2006 | BBV 4347 | | $ | 875.00 |
| 11/14/2006 | BBV 4347 | | $ | 875.00 |
| 12/12/2006 | BBV 4347 | | $ | 875.00 |
| 1/12/2007 | BBV 4347 | | $ | 875.00 |

# Leonard, Winifred - BLP Detail

| Date | Description | Receipt | Payment |
|---|---|---|---|
| 2/12/2007 | BBV 4347 | | $ 875.00 |
| 3/9/2007 | BBV 4347 | | $ 875.00 |
| 4/9/2007 | BBV 4347 | | $ 875.00 |
| 5/9/2007 | BBV 4347 | | $ 875.00 |
| 6/12/2007 | BBV 4347 | | $ 875.00 |
| 7/16/2007 | BBV 4347 | | $ 875.00 |
| 8/9/2007 | BBV 4347 | | $ 875.00 |
| 9/7/2007 | BBV 4347 | | $ 875.00 |
| 10/9/2007 | BBV 4347 | | $ 875.00 |
| 11/8/2007 | BBV 4347 | | $ 875.00 |
| 12/11/2007 | BBV 4347 | | $ 875.00 |
| 1/9/2008 | BBV 4347 | | $ 875.00 |
| 2/7/2008 | BBV 4347 | | $ 875.00 |
| 3/7/2008 | BBV 4347 | | $ 875.00 |
| 4/9/2008 | BBV 4347 | | $ 875.00 |
| 5/9/2008 | BBV 4347 | | $ 875.00 |
| 6/11/2008 | BBV 4347 | | $ 875.00 |
| 7/3/2008 | BBV 6556 | $ 20,000.00 | |
| 7/9/2008 | BBV 4347 | | $ 875.00 |
| 8/7/2008 | BBV 4347 | | $ 875.00 |
| 9/9/2008 | BBV 4347 | | $ 875.00 |
| 10/9/2008 | BBV 4347 | | $ 875.00 |
| 11/7/2008 | BBV 4347 | | $ 875.00 |
| 12/9/2008 | BBV 4347 | | $ 875.00 |
| 1/12/2009 | BBV 4347 | | $ 875.00 |
| 2/9/2009 | BBV 4347 | | $ 875.00 |
| 3/9/2009 | BBV 4347 | | $ 875.00 |
| 4/9/2009 | BBV 4347 | | $ 875.00 |
| 5/11/2009 | BBV 4347 | | $ 875.00 |
| 6/9/2009 | BBV 4347 | | $ 875.00 |
| 7/17/2009 | BBV 4347 | | $ 875.00 |
| 8/12/2009 | BBV 4347 | | $ 875.00 |
| 8/28/2009 | BBV 4347 | | $ 3,300.00 |
| 9/11/2009 | Houston | | $ 875.00 |
| 11/6/2009 | BBV 4347 | | $ 875.00 |
| 12/9/2009 | BBV 4347 | | $ 875.00 |
| 1/28/2010 | BBV 4347 | | $ 1,750.00 |
| 3/18/2010 | BBV 4347 | | $ 181.25 |
| | | | |
| **BLP Receipts** | | $ 85,000.00 | |
| **BLP Payments** | | | **89,986.25** |

# Mastrantonio, Gina Marie (Miller, Robert - Deceased)
## - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
|  |  |  |  |
| 10/13/2005 | Pion 6192 | $      75,000.00 |  |
| 12/27/2005 | Pion 6192 | $     125,000.00 |  |
| 2/6/2008 | BBV 4347 |  | $      1,859.40 |
| 3/7/2008 | BBV 4347 |  | $      1,859.40 |
| 4/7/2008 | BBV 4347 |  | $      1,859.40 |
| 5/7/2008 | BBV 4347 |  | $      1,859.40 |
| 6/6/2008 | BBV 4347 |  | $      1,859.40 |
| 7/7/2008 | BBV 4347 |  | $      1,859.40 |
| 8/7/2008 | BBV 4347 |  | $      1,859.40 |
| 9/8/2008 | BBV 4347 |  | $      1,859.40 |
| 10/7/2008 | BBV 4347 |  | $      1,859.40 |
| 11/7/2008 | BBV 4347 |  | $      1,859.40 |
| 11/17/2008 | BBV 4347 |  | $        487.97 |
| 12/5/2008 | BBV 4347 |  | $      1,859.40 |
| 12/17/2008 | BBV 4347 |  | $        487.97 |
| 1/12/2009 | BBV 4347 |  | $      1,859.40 |
| 1/16/2009 | BBV 4347 |  | $        487.97 |
| 2/6/2009 | BBV 4347 |  | $      1,859.40 |
| 2/20/2009 | BBV 4347 |  | $        487.97 |
| 3/6/2009 | BBV 4347 |  | $      1,859.40 |
| 3/17/2009 | BBV 4347 |  | $        487.97 |
| 4/7/2009 | BBV 4347 |  | $      1,859.40 |
| 4/16/2009 | BBV 4347 |  | $        487.97 |
| 5/11/2009 | BBV 4347 |  | $      1,859.40 |
| 5/15/2009 | BBV 4347 |  | $        487.97 |
| 6/9/2009 | BBV 4347 |  | $      1,859.40 |
| 6/17/2009 | BBV 4347 |  | $        487.97 |
| 7/16/2009 | BBV 4347 |  | $      1,859.40 |
| 7/17/2009 | BBV 4347 |  | $        487.97 |
| 8/12/2009 | BBV 4347 |  | $      1,859.40 |
| 8/25/2009 | BBV 4347 |  | $        487.97 |
| 9/11/2009 | Houston |  | $      1,859.40 |
| 9/23/2009 | Houston |  | $        487.97 |
| 12/8/2009 | BBV 4347 |  | $      3,718.80 |
| 12/11/2009 | BBV 4347 | $        975.94 |  |
| 12/14/2009 | BBV 4347 |  | $        975.94 |
| 12/21/2009 | BBV 4347 |  | $        429.64 |
| 12/21/2009 | BBV 4347 |  | $      1,859.40 |
| 1/21/2010 | SLB 5960 |  | $      7,347.37 |
| 2/25/2010 | BBV 4347 |  | $      1,859.40 |
| 2/25/2010 | BBV 4347 |  | $        487.97 |
| 3/18/2010 | BBV 4347 |  | $        429.64 |
| 3/18/2010 | BBV 4347 |  | $      1,859.40 |
|  |  |  |  |
| **BLP Receipts** |  | **$     200,975.94** |  |
| **BLP Payments** |  |  | **$     61,523.23** |

## Matayo, Stanko - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 3/27/2007 | SLB 5960 | $     130,786.00 | |
| | | | |
| **BLP Receipts** | | **$     130,786.00** | |
| **BLP Payments** | | | **$             -** |

# Mays, Darren and Sheila - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|-------------|-------------|
|  |  |  |  |
| 12/11/2009 | SLB 5960 | $         53,117.34 |  |
| 12/18/2009 | SLB 5960 | $           6,684.69 |  |
| 2/10/2010 | SLB 5960 | $         70,976.76 |  |
| 4/28/2010 | SLB 5960 | $         19,507.76 |  |
|  |  |  |  |
| **BLP Receipts** |  | **$       150,286.55** |  |
| **BLP Payments** |  |  | **$              -** |

# McCalla, William - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
|  |  |  |  |
| 9/15/2006 | BBV 0173 | $    50,000.00 |  |
| 9/17/2007 | BBV 0173 | $    41,250.00 |  |
| 9/25/2008 | BBV 6556 |  | $    17,500.00 |
| 12/31/2009 | BBV 4347 |  | $    5,833.33 |
| 3/5/2010 | BBV 4347 |  | $    11,666.67 |
|  |  |  |  |
| **BLP Receipts** |  | **$    91,250.00** |  |
| **BLP Payments** |  |  | **$    35,000.00** |

# McCarthy, Carol O'Hanlon, Barbara
## (Block, Angelene - Deceased) - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 4/9/2009 | SLB 5960 | $ 500,000.00 | |
| 9/11/2009 | Houston | | $ 5,833.33 |
| 1/25/2010 | BBV 4347 | | $ 5,833.33 |
| 2/25/2010 | BBV 4347 | | $ 5,833.33 |
| 3/16/2010 | SLB 5960 | $ 125,000.00 | |
| 3/16/2010 | SLB 5960 | $ 125,000.00 | |
| 3/19/2010 | BBV 4347 | | $ 5,833.33 |
| | | | |
| **BLP Receipts** | | **$ 750,000.00** | |
| **BLP Payments** | | | **$ 23,333.32** |

# McLemore, William - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|-------------|-------------|
| | | | |
| 8/11/2008 | SLB 5960 | $    100,000.00 | |
| 11/10/2008 | BBV 4347 | | $    3,500.00 |
| 2/10/2009 | BBV 4347 | | $    3,500.00 |
| 5/11/2009 | BBV 4347 | | $    3,500.00 |
| 8/14/2009 | BBV 4347 | | $    3,500.00 |
| 11/20/2009 | BBV 4347 | | $    3,200.00 |
| 12/2/2009 | BBV 4347 | | $       300.00 |
| 12/14/2009 | BBV 4347 | | $    6,000.00 |
| 3/9/2010 | BBV 4347 | | $    3,500.00 |
| | | | |
| **BLP Receipts** | | **$    100,000.00** | |
| **BLP Payments** | | | **$    27,000.00** |

# Merlotti, Mark and Cindy and Marie - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 9/16/2008 | SLB 5960 | $    250,000.00 | |
| 3/3/2009 | SLB 5960 | $    300,000.00 | |
| 3/3/2009 | SLB 5960 | $    100,000.00 | |
| 3/24/2009 | SLB 5960 | $    150,000.00 | |
| 5/28/2009 | SLB 5960 | $    100,000.00 | |
| 6/8/2009 | SLB 5960 | $    100,000.00 | |
| 6/9/2009 | BBV 3437 | | $      4,373.00 |
| 8/20/2009 | SLB 5960 | $    108,000.00 | |
| 9/11/2009 | Houston | | $      4,373.00 |
| 12/7/2009 | SLB 5960 | | $      4,375.00 |
| 3/19/2010 | BBV 3437 | | $      4,373.00 |
| | | | |
| **BLP Receipts** | | **$  1,108,000.00** | |
| **BLP Payments** | | | **$    17,494.00** |

# Messenger, Lorena - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| | | | |
| 4/15/2008 | SLB 5960 | $ 70,023.00 | |
| | | | |
| **BLP Receipts** | | **$ 70,023.00** | |
| **BLP Payments** | | | **$ -** |

# Miller, J. Ben (Nova Scotia Capital Ltd.) - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|-------------|--------------|
|  |  |  |  |
| 1/26/2010 | SLB 5960 | $      300,000.00 |  |
| 4/29/2010 | SLB 5739 |  | $       13,500.00 |
|  |  |  |  |
| **BLP Receipts** |  | **$      300,000.00** |  |
| **BLP Payments** |  |  | **$       13,500.00** |

# Millsap, Hal and Jan - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 4/24/2001 | IMAC & Loan Agreement | $    54,972.00 | |
| 10/20/2003 | BBV 3145 | | $    25,000.00 |
| 4/8/2004 | BBV 0173 | | $    64,625.00 |
| 6/3/2008 | BBV 6556 | $    70,000.00 | |
| | | | |
| **BLP Receipts** | | **$    124,972.00** | |
| **BLP Payments** | | | **$    89,625.00** |
| | | | |
| Note: Millsap received numerous additional payments for fees | | | |

# Moore, Bob - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| | | | |
| 2/12/2001 | IMAC & Loan Agreement | $      23,109.25 | |
| 2/15/2005 | BBV 0173 | | $       5,000.00 |
| 6/26/2007 | BBV 0173 | $      24,000.00 | |
| 8/27/2007 | SLB 5960 | $      51,178.00 | |
| 4/28/2008 | BBV 6556 | | $       4,500.00 |
| 12/19/2008 | BBV 4347 | | $       5,103.72 |
| | | | |
| **BLP Receipts** | | $      **98,287.25** | |
| **BLP Payments** | | | $      **14,603.72** |
| | | | |
| Note: No loan agreement for 6/26/07 deposit | | | |

# O'Sullivan, Mary (O'Sullivan, Thomas and O'Sullivan, Neil - Deceased) - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| 8/27/2008 | SLB 5960 | $ 500,000.00 | |
| 11/26/2008 | BBV 4347 | | $ 21,250.00 |
| 12/19/2008 | BBV 4347 | | $ 21,250.00 |
| 1/9/2009 | SLB 5960 | $ 100,000.00 | |
| 2/24/2009 | BBV 4347 | | $ 1,000.00 |
| 2/24/2009 | BBV 4347 | | $ 21,250.00 |
| 3/10/2009 | BBV 4347 | | $ 1,000.00 |
| 4/3/2009 | SLB 5960 | $ 200,000.00 | |
| 4/10/2009 | BBV 4347 | | $ 1,000.00 |
| 5/11/2009 | BBV 4347 | | $ 1,000.00 |
| 5/29/2009 | BBV 4347 | | $ 21,250.00 |
| 6/11/2009 | BBV 4347 | | $ 1,000.00 |
| 7/9/2009 | SLB 5960 | | $ 8,000.00 |
| 7/17/2009 | BBV 4347 | | $ 1,000.00 |
| 8/14/2009 | BBV 4347 | | $ 1,000.00 |
| 8/28/2009 | BBV 4347 | | $ 21,250.00 |
| 9/21/2009 | SLB 5960 | $ 186,925.73 | |
| 9/21/2009 | Houston | | $ 1,000.00 |
| 9/25/2009 | SLB 5960 | | $ 30,000.00 |
| 11/2/2009 | SLB 5960 | | $ 2,340.38 |
| 12/4/2009 | SLB 5960 | | $ 2,340.00 |
| 12/7/2009 | SLB 5960 | | $ 20,000.00 |
| 12/11/2009 | SLB 5960 | | $ 2,340.00 |
| 12/11/2009 | BBV 4347 | | $ 8,000.00 |
| 12/14/2009 | BBV 4347 | | $ 1,000.00 |
| 12/29/2009 | SLB 5960 | $ 87,811.21 | |
| 1/25/2010 | BBV 4347 | | $ 1,000.00 |
| 1/25/2010 | BBV 4347 | | $ 8,000.00 |
| 2/11/2010 | SLB 5960 | | $ 1,756.22 |
| 2/23/2010 | SLB 5960 | | $ 2,340.00 |
| 2/23/2010 | SLB 5960 | | $ 1,756.22 |
| 3/19/2010 | BBV 4347 | | $ 1,000.00 |
| 3/22/2010 | BBV 4347 | | $ 20,000.00 |
| 4/27/2010 | SLB 5960 | | $ 2,340.00 |
| 5/11/2010 | StLB 130005739 | | $ 4,000.00 |
| | | | |
| **BLP Receipts** | | **$ 1,074,736.94** | |
| **BLP Payments** | | | **$ 230,462.82** |

# Ouwens, Rudolf - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|-------------|-------------|
| 8/28/2001 | IMAC & Loan Agreements | $ 30,000.00 | |
| 9/28/2001 | IMAC & Loan Agreements | $ 50,000.00 | |
| 11/26/2001 | Houston | | $ 687.50 |
| 12/26/2001 | Houston | | $ 687.50 |
| 1/23/2002 | Houston | | $ 687.50 |
| 2/26/2002 | Houston | | $ 687.50 |
| 3/29/2002 | Houston | | $ 687.50 |
| 4/24/2002 | Houston | | $ 687.50 |
| 5/20/2002 | IMAC & Loan Agreements | $ 159,625.00 | |
| 6/26/2002 | Houston | | $ 687.50 |
| 7/24/2002 | Houston | | $ 687.50 |
| 8/13/2002 | IMAC & Loan Agreements | $ 120,000.00 | |
| 8/13/2002 | IMAC & Loan Agreements | $ 120,000.00 | |
| 8/27/2002 | Houston | | $ 687.50 |
| 9/26/2002 | BBV 4347 | | $ 687.50 |
| 9/28/2002 | IMAC & Loan Agreements | $ 35,000.00 | |
| 10/31/2002 | BBV 4347 | | $ 687.50 |
| 11/25/2002 | BBV 4347 | | $ 687.50 |
| 12/19/2002 | BBV 4347 | | $ 687.50 |
| 1/24/2003 | BBV 4347 | | $ 687.50 |
| 2/25/2003 | BBV 4347 | | $ 687.50 |
| 3/26/2003 | BBV 4347 | | $ 687.50 |
| 4/25/2003 | BBV 4347 | | $ 687.50 |
| 5/28/2003 | BBV 4347 | | $ 687.50 |
| 6/6/2003 | BBV 3145 | | $ 27,934.38 |
| 6/24/2003 | BBV 4347 | | $ 687.50 |
| 7/18/2003 | BBV 4347 | | $ 687.50 |
| 8/22/2003 | BBV 4347 | | $ 687.50 |
| 9/19/2003 | BBV 4347 | | $ 687.50 |
| 9/30/2003 | BBV 4347 | | $ 15,000.00 |
| 10/16/2003 | BBV 0173 | | $ 5,250.00 |
| 10/16/2003 | BBV 0173 | | $ 21,000.00 |
| 10/27/2003 | BBV 4347 | | $ 687.50 |
| 11/28/2003 | BBV 4347 | | $ 687.50 |
| 12/18/2003 | BBV 4347 | | $ 687.50 |
| 1/26/2004 | BBV 4347 | | $ 687.50 |
| 2/18/2004 | BBV 4347 | | $ 687.50 |
| 3/29/2004 | BBV 4347 | | $ 687.50 |
| 4/22/2004 | BBV 4347 | | $ 687.50 |
| 5/29/2004 | BBV 0173 | | $ 27,934.38 |
| 7/1/2004 | BBV 4347 | | $ 687.50 |
| 7/22/2004 | BBV 4347 | | $ 687.50 |
| 8/20/2004 | BBV 4347 | | $ 687.50 |
| 9/22/2004 | BBV 4347 | | $ 687.50 |
| 10/1/2004 | BBV 0173 | | $ 41,125.00 |
| 10/25/2004 | BBV 4347 | | $ 687.50 |
| 11/24/2004 | BBV 4347 | | $ 687.50 |
| 12/20/2004 | BBV 4347 | | $ 687.50 |

## Ouwens, Rudolf - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| 1/20/2005 | BBV 4347 | | $ 687.50 |
| 2/24/2005 | BBV 4347 | | $ 687.50 |
| 3/18/2005 | BBV 4347 | | $ 687.50 |
| 4/21/2005 | Houston | | $ 687.50 |
| 5/11/2005 | BBV 3145 | $ 57,934.38 | |
| 5/20/2005 | BBV 3145 | | $ 57,934.38 |
| 5/25/2005 | BBV 4347 | | $ 687.50 |
| 6/22/2005 | BBV 4347 | | $ 687.50 |
| 7/21/2005 | BBV 4347 | | $ 687.50 |
| 8/24/2005 | BBV 4347 | | $ 687.50 |
| 8/26/2005 | BBV 0173 | | $ 26,250.00 |
| 9/26/2005 | BBV 4347 | | $ 687.50 |
| 10/17/2005 | BBV 0173 | | $ 41,125.00 |
| 10/26/2005 | BBV 4347 | | $ 687.50 |
| 11/21/2005 | BBV 4347 | | $ 687.50 |
| 1/3/2006 | BBV 4347 | | $ 687.50 |
| 1/20/2006 | BBV 4347 | | $ 687.50 |
| 2/23/2006 | BBV 4347 | | $ 687.50 |
| 3/23/2006 | BBV 4347 | | $ 687.50 |
| 4/27/2006 | BBV 4347 | | $ 687.50 |
| 5/31/2006 | BBV 4347 | | $ 687.50 |
| 5/31/2006 | BBV 0173 | | $ 32,684.38 |
| 6/22/2006 | BBV 4347 | | $ 687.50 |
| 7/21/2006 | BBV 4347 | | $ 687.50 |
| 8/21/2006 | BBV 4347 | | $ 687.50 |
| 8/25/2006 | BBV 0173 | | $ 25,593.75 |
| 9/26/2006 | BBV 4347 | | $ 687.50 |
| 10/30/2006 | BBV 4347 | | $ 687.50 |
| 11/29/2006 | BBV 4347 | | $ 687.50 |
| 12/22/2006 | BBV 4347 | | $ 687.50 |
| 1/30/2007 | BBV 4347 | | $ 687.50 |
| 2/26/2007 | BBV 4347 | | $ 687.50 |
| 3/30/2007 | BBV 4347 | | $ 687.50 |
| 4/26/2007 | BBV 4347 | | $ 687.50 |
| 5/25/2007 | BBV 0173 | | $ 32,684.38 |
| 8/17/2007 | BBV 0173 | | $ 14,500.00 |
| 8/28/2007 | SLB 5960 | $ 15,000.00 | |
| 1/2/2008 | SLB 5960 | $ 15,250.00 | |
| 5/2/2008 | SLB 5960 | $ 249,689.00 | |
| 5/19/2008 | BBV 6556 | | $ 20,934.38 |
| 9/4/2008 | BBV 6556 | | $ 26,250.00 |
| 5/6/2009 | BBV 4347 | | $ 43,695.58 |
| | | | |
| **BLP Receipts** | | $ 852,498.38 | |
| **BLP Payments** | | | $ 503,895.61 |
| | | | |
| Note: IMAC indicates 2 separate $120,000 loans on 8/13/02 | | | |
| Note: 5/11/05 Receipt has no loan agreement | | | |

# Pastor, Ronald - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| 5/19/2004 | BBV 3145 | $  51,440.20 | |
| 8/27/2004 | BBV 3145 | $  41,083.07 | |
| 6/15/2005 | BBV 0173 | | $  500.00 |
| 8/31/2005 | BBV 0173 | | $  3,000.00 |
| 9/1/2005 | BBV 3145 | | $  2,397.69 |
| 10/3/2005 | BBV 4347 | | $  1,930.90 |
| 11/17/2005 | BBV 4347 | | $  2,397.69 |
| 2/17/2006 | BBV 4347 | | $  2,397.69 |
| 3/1/2006 | BBV 4347 | | $  1,810.90 |
| 5/22/2006 | BBV 4347 | | $  2,397.69 |
| 6/12/2006 | BBV 4347 | | $  1,810.90 |
| 8/21/2006 | BBV 4347 | | $  2,397.69 |
| 11/17/2006 | BBV 4347 | | $  2,397.69 |
| 12/5/2006 | BBV 4347 | | $  1,810.90 |
| 2/16/2007 | BBV 4347 | | $  2,397.69 |
| 3/2/2007 | BBV 4347 | | $  1,810.90 |
| 5/17/2007 | BBV 4347 | | $  2,397.69 |
| 6/5/2007 | BBV 4347 | | $  1,810.90 |
| 8/17/2007 | BBV 4347 | | $  2,397.69 |
| 9/6/2007 | BBV 4347 | | $  1,810.90 |
| 11/19/2007 | BBV 4347 | | $  2,397.69 |
| 12/5/2007 | BBV 4347 | | $  1,810.90 |
| 2/19/2008 | BBV 4347 | | $  2,397.69 |
| 3/4/2008 | BBV 4347 | | $  1,810.90 |
| 5/19/2008 | BBV 6556 | | $  9,942.24 |
| 5/19/2008 | BBV 4347 | | $  2,397.69 |
| 6/4/2008 | BBV 4347 | | $  1,810.90 |
| 8/19/2008 | BBV 4347 | | $  2,397.69 |
| 9/3/2008 | BBV 4347 | | $  1,810.90 |
| 11/19/2008 | BBV 4347 | | $  2,397.69 |
| 11/21/2008 | BBV 4347 | $  2,397.69 | |
| 12/2/2008 | BBV 4347 | | $  1,810.90 |
| 12/4/2008 | BBV 4347 | $  1,810.90 | |
| 12/15/2008 | BBV 4347 | | $  1,810.90 |
| 12/15/2008 | BBV 4347 | | $  2,397.69 |
| 2/25/2009 | BBV 4347 | | $  2,397.69 |
| 3/3/2009 | BBV 4347 | | $  1,810.90 |
| 5/26/2009 | BBV 4347 | | $  2,397.69 |
| 6/9/2009 | BBV 4347 | | $  1,810.90 |
| 8/24/2009 | BBV 4347 | | $  1,812.50 |
| 8/31/2009 | BBV 4347 | | $  1,812.50 |
| 1/28/2010 | BBV 4347 | | $  3,453.13 |
| 4/29/2010 | BBV 4347 | | $  3,453.63 |
| | | | |
| **BLP Receipts** | | $  96,731.86 | |
| **BLP Payments** | | | $  92,018.23 |

# Phillips, William and Carol - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
|  |  |  |  |
| 8/21/2001 | IMAC & Loan Agreements | $ 80,975.61 |  |
| 8/21/2001 | IMAC & Loan Agreements | $ 31,098.18 |  |
| 1/28/2002 | IMAC & Loan Agreements | $ 130,000.00 |  |
| 9/12/2002 | IMAC & Loan Agreements | $ 27,983.47 |  |
| 8/8/2003 | BBV 3145 | $ 67,741.54 |  |
| 9/9/2003 | BBV 3145 | $ 32,880.58 |  |
| 1/31/2004 | BBV 0173 |  | $ 20,000.00 |
| 8/23/2004 | BBV 0173 |  | $ 8,000.00 |
| 9/27/2004 | BBV 0173 | $ 785.00 |  |
| 2/3/2005 | BBV 0173 |  | $ 10,000.00 |
| 9/20/2006 | BBV 0173 | $ 185,133.00 |  |
| 9/21/2006 | BBV 0173 | $ 82,536.00 |  |
| 1/25/2007 | BBV 0173 |  | $ 25,000.00 |
| 9/20/2007 | BBV 0173 |  | $ 53,989.90 |
| 9/20/2007 | BBV 0173 |  | $ 100,000.00 |
| 1/17/2008 | BBV 6556 |  | $ 28,000.00 |
| 9/4/2008 | BBV 6556 |  | $ 25,000.00 |
| 2/4/2009 | BBV 6556 |  | $ 1,750.00 |
| 8/27/2009 | BBV 4347 |  | $ 26,543.26 |
| 8/27/2009 | BBV 4347 |  | $ 16,683.25 |
| 3/9/2010 | BBV 4347 |  | $ 3,053.13 |
| 3/9/2010 | BBV 4347 |  | $ 12,887.45 |
| 3/10/2010 | BBV 4347 |  | $ 24,059.42 |
|  |  |  |  |
| **BLP Receipts** |  | **$ 639,133.38** |  |
| **BLP Payments** |  |  | **$ 354,966.41** |
|  |  |  |  |
| Note: 8/8/03 loan agreement is for $67,721.54 |  |  |  |

# Price, Margaret - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| 10/15/2000 | IMAC & Loan Agreement | $    114,536.78 | |
| 8/22/2001 | Houston | | $    1,670.33 |
| 9/21/2001 | Houston | | $    1,670.33 |
| 10/22/2001 | Houston | | $    1,670.33 |
| 11/12/2001 | Houston | | $    9,235.00 |
| 11/21/2001 | Houston | | $    1,670.33 |
| 1/3/2002 | Houston | | $    1,670.33 |
| 2/6/2002 | Houston | | $    1,670.33 |
| 2/13/2002 | Houston | | $    1,670.33 |
| 3/28/2002 | Houston | | $    1,670.33 |
| 4/18/2002 | Houston | | $    1,670.33 |
| 5/10/2002 | Houston | | $    1,670.33 |
| 6/18/2002 | Houston | | $    1,670.33 |
| 7/17/2002 | Houston | | $    1,670.33 |
| 8/21/2002 | Houston | | $    1,670.33 |
| 9/20/2002 | BBV 4347 | | $    1,670.33 |
| 10/31/2002 | BBV 4347 | | $    1,670.33 |
| 11/25/2002 | BBV 4347 | | $    1,670.33 |
| 12/19/2002 | BBV 4347 | | $    1,670.33 |
| 1/24/2003 | BBV 4347 | | $    1,670.33 |
| 2/25/2003 | BBV 4347 | | $    1,670.33 |
| 3/26/2003 | BBV 4347 | | $    1,670.33 |
| 4/25/2003 | BBV 4347 | | $    1,670.33 |
| 5/28/2003 | BBV 4347 | | $    1,670.33 |
| 6/24/2003 | BBV 4347 | | $    1,670.33 |
| 7/18/2003 | BBV 4347 | | $    1,670.33 |
| 8/22/2003 | BBV 4347 | | $    1,670.33 |
| 9/19/2003 | BBV 4347 | | $    1,670.33 |
| 10/27/2003 | BBV 4347 | | $    1,670.33 |
| 11/28/2003 | BBV 4347 | | $    1,670.33 |
| 12/18/2003 | BBV 4347 | | $    1,670.33 |
| 1/26/2004 | BBV 4347 | | $    1,670.33 |
| 2/18/2004 | BBV 4347 | | $    1,670.33 |
| 3/29/2004 | BBV 4347 | | $    1,670.33 |
| 4/22/2004 | BBV 4347 | | $    1,670.33 |
| 5/20/2004 | BBV 4347 | | $    1,670.33 |
| 7/1/2004 | BBV 4347 | | $    1,670.33 |
| 7/22/2004 | BBV 4347 | | $    1,670.33 |
| 8/20/2004 | BBV 4347 | | $    1,670.33 |
| 9/22/2004 | BBV 4347 | | $    1,670.33 |
| 10/25/2004 | BBV 4347 | | $    1,670.33 |

# Price, Margaret - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| 11/22/2004 | BBV 4347 | | $      1,670.33 |
| 12/20/2004 | BBV 4347 | | $      1,670.33 |
| 1/20/2005 | BBV 4347 | | $      1,670.33 |
| 2/24/2005 | BBV 4347 | | $      1,670.33 |
| 3/18/2005 | BBV 4347 | | $      1,670.33 |
| 4/21/2005 | Houston | | $      1,670.33 |
| 5/20/2005 | BBV 4347 | | $      1,670.33 |
| 6/22/2005 | BBV 4347 | | $      1,670.33 |
| 7/21/2005 | BBV 4347 | | $      1,670.33 |
| 8/24/2005 | BBV 4347 | | $      1,670.33 |
| 9/26/2005 | BBV 4347 | | $      1,670.33 |
| 10/26/2005 | BBV 4347 | | $      1,670.33 |
| 11/21/2005 | BBV 4347 | | $      1,670.33 |
| 1/3/2006 | BBV 4347 | | $      1,670.33 |
| 1/20/2006 | BBV 4347 | | $      1,670.33 |
| 2/23/2006 | BBV 4347 | | $      1,670.33 |
| 3/23/2006 | BBV 4347 | | $      1,670.33 |
| 4/21/2006 | BBV 4347 | | $      1,670.33 |
| 5/31/2006 | BBV 4347 | | $      1,670.33 |
| 6/22/2006 | BBV 4347 | | $      1,670.33 |
| 7/21/2006 | BBV 4347 | | $      1,670.33 |
| 8/21/2006 | BBV 4347 | | $      1,670.33 |
| 9/22/2006 | BBV 4347 | | $      1,670.33 |
| 10/24/2006 | BBV 4347 | | $      1,670.33 |
| 11/29/2006 | BBV 4347 | | $      1,670.33 |
| 12/22/2006 | BBV 4347 | | $      1,670.33 |
| 1/22/2007 | BBV 4347 | | $      1,670.33 |
| 2/26/2007 | BBV 4347 | | $      1,670.33 |
| 3/22/2007 | BBV 4347 | | $      1,670.33 |
| 4/26/2007 | BBV 4347 | | $      1,670.33 |
| 5/24/2007 | BBV 4347 | | $      1,670.33 |
| 6/26/2007 | BBV 4347 | | $      1,670.33 |
| 7/30/2007 | BBV 4347 | | $      1,670.33 |
| 8/24/2007 | BBV 4347 | | $      1,670.33 |
| 9/20/2007 | BBV 4347 | | $      1,670.33 |
| 10/24/2007 | BBV 0173 | | $    114,536.00 |
| 10/24/2007 | BBV 4347 | | $      1,670.33 |
| 11/23/2007 | BBV 4347 | | $      1,670.33 |
| | | | |
| BLP Receipts | | $    114,536.78 | |
| BLP Payments | | | $    250,716.08 |

# Quessenberry, Buddy - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
|  |  |  |  |
| 4/23/2008 | SLB 5960 | $     175,230.00 |  |
| 8/13/2008 | BBV 4347 |  | $        7,228.24 |
| 10/23/2008 | BBV 4347 |  | $        7,228.24 |
| 4/23/2009 | BBV 4347 |  | $        7,228.24 |
| 7/30/2009 | BBV 4347 |  | $        6,352.09 |
| 12/11/2009 | BBV 4347 |  | $        6,352.09 |
| 3/8/2010 | BBV 4347 |  | $        6,400.00 |
|  |  |  |  |
| **BLP Receipts** |  | **$     175,230.00** |  |
| **BLP Payments** |  |  | **$      40,788.90** |

# Reed, Elaine - BLP Detail

| Date | Account | BLP Receipts | BLP Payments | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| 2/17/2009 | SLB 5960 | $     26,000.00 | | | | |
| 3/7/2009 | BBV 4347 | | $      2,433.75 | | | |
| 6/8/2009 | BBV 4347 | | $      2,433.75 | | | |
| 9/11/2009 | BBV 4347 | | $      2,433.75 | | | |
| 2/4/2010 | BBV 4347 | | $      2,433.75 | | | |
| | | | | | | |
| **BLP Receipts** | | $     26,000.00 | | | | |
| **BLP Payments** | | | $      9,735.00 | | | |
| | | | | | | |
| Note: There is a 12/2/08 loan agreement in the amount of $59,000 with no corresponding deposit | | | | | | |

# Rogers, Darren and Debbie - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| 4/9/2010 | BBV 6556 | $ 10,000.00 | |
| | | | |
| **BLP Receipts** | | **$ 10,000.00** | |
| **BLP Payments** | | | **$ -** |

Note: No loan agreement for 4/9/10 deposit

# Rollon, Betty - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| | | | |
| 1/28/2002 | IMAC & Loan Agreement | $ 66,814.81 | |
| 2/7/2002 | IMAC & Loan Agreement | $ 24,450.53 | |
| 1/31/2004 | BBV 0173 | | $ 13,534.37 |
| 2/3/2005 | BBV 0173 | | $ 12,760.98 |
| 2/7/2006 | BBV 0173 | | $ 29,227.66 |
| | | | |
| **BLP Receipts** | | $ 91,265.34 | |
| **BLP Payments** | | | $ 55,523.01 |

## Roman, Leonard - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
|  |  |  |  |
| 12/14/2001 | IMAC & Loan Agreement | $      81,063.09 |  |
| 8/29/2006 | SLB 5960 |  | $      1,000.00 |
| 12/17/2008 | SLB 5960 |  | $    50,000.00 |
| 3/26/2009 | SLB 5960 | $      50,334.62 |  |
| 3/5/2010 | SLB 5960 |  | $      3,750.00 |
|  |  |  |  |
| **BLP Receipts** |  | **$    131,397.71** |  |
| **BLP Payments** |  |  | **$    54,750.00** |

# Rosemann, Phil (Braithwaite, Milton Group Holdings) - BLP Detail

| Date | Account | BLP Receipts | BLP Payments | |
|------|---------|--------------|--------------|---|
| | | | | |
| 12/26/2003 | Pion 6192 | $ 300,000.00 | | |
| 10/20/2004 | Pion 6192 | $ 75,000.00 | | |
| 10/20/2004 | Pion 6192 | $ 325,000.00 | | |
| 4/7/2005 | Pion 6192 | $ 500,000.00 | | |
| 10/11/2005 | Pion 6192 | $ 300,000.00 | | |
| 10/24/2005 | Pion 6192 | $ 50,000.00 | | |
| 3/20/2006 | BBV 0173 | $ 100,000.00 | | |
| 4/26/2006 | Pion 6192 | $ 350,000.00 | | |
| 6/1/2006 | Pion 6192 | $ 200,000.00 | | |
| 11/17/2006 | SLB 5960 | $ 75,000.00 | | |
| 1/5/2007 | SLB 5960 | $ 6,000,000.00 | | |
| 1/15/2007 | IMAC/SLB | $ 612,000.00 | | |
| 1/22/2007 | IMAC/SLB | $ 408,000.00 | | |
| 3/14/2007 | SLB 5960 | $ 508,220.19 | | |
| 3/18/2007 | IMAC/SLB | $ 1,000,000.00 | | |
| 7/16/2007 | SLB 5960 | $ 237,500.00 | | |
| 8/23/2007 | SLB 5960 | $ 1,592,180.01 | | |
| 1/3/2008 | SLB 5960 | $ 380,706.66 | | |
| 1/17/2008 | SLB 5960 | $ 237,500.00 | | |
| 4/14/2008 | SLB 5960 | | $ 1,873,933.00 | |
| 6/26/2008 | SLB 5960 | | $ 200,000.00 | |
| 9/2/2008 | SLB 5960 | | $ 150,000.00 | |
| 3/1/2009 | SLB 4828 | | $ 40,000.00 | |
| 3/2/2009 | SLB 5739 | | $ 160,000.00 | |
| 3/26/2009 | SLB 5960 | | $ 60,000.00 | |
| 4/8/2009 | SLB 5960 | | $ 500,000.00 | |
| 4/8/2009 | SLB 5960 | | $ 350,000.00 | |
| 5/4/2009 | SLB 5960 | | $ 18,000.00 | |
| 5/4/2009 | SWB 0793 | | $ 50,000.00 | |
| 5/12/2009 | SLB 5739 | | $ 50,000.00 | |
| 6/2/2009 | SWB 3930 | | $ 50,000.00 | |
| 6/5/2009 | SLB 5960 | | $ 100,000.00 | |
| 6/5/2009 | SLB 5960 | | $ 250,000.00 | |
| 6/9/2009 | SLB 5960 | | $ 240,000.00 | |
| 7/29/2009 | SLB 4828 | | $ 42,000.00 | |
| | | | | |
| **BLP Receipts** | | $ 13,251,106.86 | | |
| **BLP Payments** | | | $ 4,133,933.00 | |
| | | | | |
| Note: Metis loan of $4,900,000 on 1/17/07 not included | | | | |
| Note: Metis interest payments of $237,500 on 7/18/08 and 1/22/09 not included | | | | |

# Schultz, David - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|-------------|--------------|
| | | | |
| 4/7/2003 | BBV 3145 | $    70,229.38 | |
| 4/5/2005 | BBV 3145 | | $    17,894.00 |
| 4/10/2006 | BBV 0173 | | $    3,300.00 |
| 3/15/2007 | SLB 5960 | | $    4,000.00 |
| 2/29/2008 | BBV 6556 | | $    4,250.00 |
| 4/16/2008 | BBV 6556 | | $    13,298.32 |
| 4/15/2009 | BBV 4347 | | $    4,000.00 |
| | | | |
| **BLP Receipts** | | **$    70,229.38** | |
| **BLP Payments** | | | **$    46,742.32** |

# Shahan, John - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| | | | |
| 8/28/2006 | SLB 5960 | $    45,000.00 | |
| 9/6/2006 | SLB 5960 | $    80,765.00 | |
| 10/2/2006 | SLB 5960 | $    17,037.00 | |
| | | | |
| **BLP Receipts** | | **$    142,802.00** | |
| **BLP Payments** | | | **$            -** |

## Sincoski, Arlene - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| 9/13/2006 | SLB 5960 | $    36,000.00 | |
| 9/26/2006 | SLB 5960 | $   168,694.72 | |
| 9/28/2006 | SLB 5960 | $   143,266.55 | |
| 10/11/2006 | SLB 5960 | $   444,259.00 | |
| 11/7/2006 | BBV 4347 | | $    2,800.00 |
| 11/14/2006 | SLB 5960 | $    13,095.00 | |
| 12/5/2006 | BBV 4347 | | $    2,800.00 |
| 1/5/2007 | BBV 4347 | | $    2,800.00 |
| 2/1/2007 | BBV 4347 | | $    2,800.00 |
| 3/2/2007 | BBV 4347 | | $    2,800.00 |
| 4/3/2007 | BBV 4347 | | $    2,800.00 |
| 4/4/2007 | SLB 5960 | | $   16,819.81 |
| 5/2/2007 | BBV 4347 | | $    2,800.00 |
| 6/5/2007 | BBV 4347 | | $    2,800.00 |
| 7/6/2007 | BBV 4347 | | $    2,800.00 |
| 8/2/2007 | BBV 4347 | | $    2,800.00 |
| 9/6/2007 | BBV 4347 | | $    2,800.00 |
| 10/3/2007 | BBV 4347 | | $    2,800.00 |
| 10/3/2007 | BBV 0173 | | $   18,000.00 |
| 11/1/2007 | BBV 4347 | | $    2,800.00 |
| 12/5/2007 | BBV 4347 | | $    2,800.00 |
| 1/3/2008 | BBV 4347 | | $    2,800.00 |
| 2/1/2008 | BBV 4347 | | $    2,800.00 |
| 3/4/2008 | BBV 4347 | | $    2,800.00 |
| 4/7/2008 | BBV 4347 | | $    2,800.00 |
| 5/6/2008 | BBV 4347 | | $    2,800.00 |
| 5/20/2008 | SLB 5960 | $    25,000.00 | |
| 6/4/2008 | BBV 4347 | | $    2,800.00 |
| 7/3/2008 | BBV 4347 | | $    2,800.00 |
| 8/4/2008 | BBV 4347 | | $    2,800.00 |
| 9/8/2008 | BBV 4347 | | $    2,800.00 |
| 10/2/2008 | BBV 4347 | | $    2,800.00 |
| 11/4/2008 | BBV 4347 | | $    2,800.00 |
| 11/18/2008 | SLB 5960 | $     2,800.00 | |
| 12/2/2008 | BBV 6556 | | $   22,018.26 |
| 1/12/2009 | BBV 4347 | | $    8,500.00 |
| 4/3/2009 | BBV 4347 | | $    8,500.00 |
| 7/2/2009 | BBV 4347 | | $    3,875.00 |
| 7/16/2009 | BBV 4347 | | $    8,500.00 |
| 11/9/2009 | BBV 4347 | | $    8,500.00 |
| 12/10/2009 | BBV 4347 | | $   10,000.00 |
| 1/20/2010 | SLB 5960 | | $      600.00 |
| 1/29/2010 | BBV 4347 | | $    6,500.00 |
| | | | |
| **BLP Receipts** | | $   833,115.27 | |
| **BLP Payments** | | | $   181,813.07 |

# Smith, Homer and Gary and Dorothy - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| | | | |
| 3/10/2008 | BBV 6556 | $ 65,000.00 | |
| 4/11/2008 | BBV 6556 | $ 130,000.00 | |
| 7/24/2008 | BBV 6556 | $ 135,000.00 | |
| 6/8/2009 | BBV 6556 | $ 15,000.00 | |
| 11/6/2009 | BBV 4347 | | $ 543.75 |
| 11/19/2009 | SLB 5739 | $ 20,000.00 | |
| 12/8/2009 | SLB 5960 | | $ 1,364.00 |
| 3/22/2010 | BBV 4347 | | $ 545.00 |
| 3/22/2010 | BBV 4347 | | $ 725.00 |
| 4/15/2010 | BBV 6556 | $ 15,000.00 | |
| | | | |
| **BLP Receipts** | | **$ 380,000.00** | |
| **BLP Payments** | | | **$ 3,177.75** |
| | | | |
| Note: No loan agreement for 4/15/10 deposit | | | |

# Stevens, Arlene and Deborah Jane - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 7/24/2008 | BBV 6556 | $        58,000.00 | |
| 9/25/2009 | BBV 4347 | | $          5,000.00 |
| | | | |
| **BLP Receipts** | | **$        58,000.00** | |
| **BLP Payments** | | | **$          5,000.00** |

## Sturhan, Kent - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|-------------|--------------|
|  |  |  |  |
| 9/17/2008 | SLB 5960 | $      85,000.00 |  |
|  |  |  |  |
| **BLP Receipts** |  | **$      85,000.00** |  |
| **BLP Payments** |  |  | **$            -** |

# Vines, Winston (Vines Family Trust) - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| 8/30/2000 | IMAC & Loan Agreements | $    100,000.00 | |
| 9/6/2001 | Houston | | $      1,375.00 |
| 9/26/2001 | Houston | | $      1,375.00 |
| 10/29/2001 | Houston | | $      1,375.00 |
| 11/26/2001 | Houston | | $      1,375.00 |
| 12/26/2001 | Houston | | $      1,375.00 |
| 1/2/2002 | IMAC & Loan Agreements | $      50,000.00 | |
| 1/23/2002 | Houston | | $      1,375.00 |
| 2/26/2002 | Houston | | $      1,375.00 |
| 3/29/2002 | Houston | | $      1,375.00 |
| 4/24/2002 | Houston | | $      1,375.00 |
| 5/23/2002 | Houston | | $      1,375.00 |
| 6/26/2002 | Houston | | $      1,375.00 |
| 8/1/2002 | Houston | | $      1,375.00 |
| 8/27/2002 | Houston | | $      1,375.00 |
| 10/30/2002 | IMAC & Loan Agreements | $      70,687.05 | |
| 4/4/2003 | BBV 4347 | | $      2,000.00 |
| 7/3/2003 | BBV 4347 | | $      2,000.00 |
| 10/3/2003 | BBV 4347 | | $      2,000.00 |
| 10/29/2003 | BBV 0173 | | $     83,057.28 |
| 1/5/2004 | BBV 4347 | | $      2,000.00 |
| 4/6/2004 | BBV 4347 | | $      2,000.00 |
| 8/16/2004 | BBV 0173 | $      50,000.00 | |
| 1/7/2005 | BBV 4347 | | $      8,000.00 |
| 1/10/2005 | BBV 4347 | | $         750.00 |
| 3/3/2005 | BBV 4347 | | $      2,062.50 |
| 3/31/2005 | BBV 4347 | | $      2,000.00 |
| 6/1/2005 | BBV 4347 | | $      2,062.50 |
| 7/7/2005 | BBV 4347 | | $      2,000.00 |
| 8/12/2005 | BBV 4347 | | $      2,062.50 |
| 11/16/2005 | BBV 4347 | | $      2,062.50 |
| 11/17/2005 | BBV 4347 | | $      2,000.00 |
| 1/5/2006 | BBV 4347 | | $      2,000.00 |
| 2/14/2006 | BBV 4347 | | $      2,062.50 |
| 4/4/2006 | BBV 4347 | | $      2,000.00 |
| 5/12/2006 | BBV 4347 | | $      2,062.50 |
| 7/5/2006 | BBV 4347 | | $      2,000.00 |
| 8/17/2006 | BBV 4347 | | $      2,062.50 |
| 10/5/2006 | BBV 4347 | | $      2,000.00 |
| 11/14/2006 | BBV 4347 | | $      2,062.50 |
| 1/2/2007 | BBV 0173 | | $     50,000.00 |

# Vines, Winston (Vines Family Trust) - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
| 1/5/2007 | BBV 4347 | | $ 2,000.00 |
| 2/13/2007 | BBV 4347 | | $ 2,062.50 |
| 5/14/2007 | BBV 4347 | | $ 2,062.50 |
| 8/15/2007 | BBV 4347 | | $ 2,062.50 |
| 11/14/2007 | BBV 4347 | | $ 2,062.50 |
| 2/14/2008 | BBV 4347 | | $ 2,062.50 |
| 5/14/2008 | BBV 4347 | | $ 2,062.50 |
| 8/14/2008 | BBV 4347 | | $ 2,062.50 |
| 11/14/2008 | BBV 4347 | | $ 2,062.50 |
| 2/13/2009 | BBV 4347 | | $ 2,062.50 |
| 5/14/2009 | BBV 4347 | | $ 2,062.50 |
| 8/24/2009 | BBV 4347 | | $ 2,062.50 |
| 12/21/2009 | BBV 4347 | | $ 1,812.50 |
| 3/18/2010 | BBV 4347 | | $ 1,812.50 |
| | | | |
| **BLP Receipts** | | $ 270,687.05 | |
| **BLP Payments** | | | $ 228,494.78 |

# Vollmar, Barbara - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 2/18/2004 | Pion 6192 | $     100,000.00 | |
| 3/12/2004 | Pion 6192 | $      75,000.00 | |
| 11/29/2004 | Pion 6192 | $     184,330.68 | |
| | | | |
| **BLP Receipts** | | **$     359,330.68** | |
| **BLP Payments** | | | **$            -** |

# Vollmar, Lewis - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| 2/22/2000 | IMAC & Loan Agreement | $ 87,969.80 | |
| 5/2/2000 | IMAC & Loan Agreement | $ 110,000.00 | |
| 6/15/2000 | IMAC & Loan Agreement | $ 40,000.00 | |
| 7/21/2000 | IMAC & Loan Agreement | $ 89,333.33 | |
| 7/21/2000 | IMAC & Loan Agreement | $ 89,333.33 | |
| 7/21/2000 | IMAC & Loan Agreement | $ 89,333.33 | |
| 8/18/2000 | IMAC & Loan Agreement | $ 2,803.33 | |
| 8/18/2000 | IMAC & Loan Agreement | $ 8,000.00 | |
| 8/18/2000 | IMAC & Loan Agreement | $ 8,000.00 | |
| 11/29/2000 | IMAC & Loan Agreement | $ 75,000.00 | |
| 1/3/2001 | IMAC & Loan Agreement | $ 80,000.00 | |
| 4/10/2001 | IMAC & Loan Agreement | $ 44,000.00 | |
| 4/25/2001 | IMAC & Loan Agreement | $ 19,200.00 | |
| 7/3/2001 | IMAC & Loan Agreement | $ 25,000.00 | |
| 8/21/2001 | Houston | | $ 1,301.67 |
| 9/21/2001 | Houston | | $ 1,301.67 |
| 10/22/2001 | Houston | | $ 1,301.67 |
| 11/21/2001 | Houston | | $ 1,301.67 |
| 12/18/2001 | Houston | | $ 1,301.67 |
| 2/6/2002 | Houston | | $ 1,301.67 |
| 2/13/2002 | Houston | | $ 1,301.67 |
| 5/24/2002 | IMAC & Loan Agreement | $ 50,000.00 | |
| 10/29/2002 | IMAC & Loan Agreement | $ 42,033.00 | |
| 1/23/2003 | BBV 3145 | $ 60,689.75 | |
| 4/21/2003 | Pion 6192 | $ 40,000.00 | |
| 10/24/2003 | Pion 6192 | $ 25,000.00 | |
| 10/27/2003 | BBV 0173 | $ 25,000.00 | |
| 3/8/2004 | BBV 3145 | $ 19,198.05 | |
| 4/14/2004 | BBV 3145 | $ 14,275.86 | |
| 10/20/2004 | Pion 6192 | $ 20,000.00 | |
| 10/29/2004 | Pion 6192 | $ 19,251.49 | |
| 4/7/2005 | Pion 6192 | $ 16,416.79 | |
| 5/12/2005 | Pion 6192 | $ 20,000.00 | |
| 11/16/2005 | Pion 6192 | $ 18,956.68 | |
| 4/4/2006 | Pion 6192 | $ 11,479.00 | |
| 7/31/2006 | SLB 5960 | $ 20,000.00 | |
| 4/25/2007 | SLB 5960 | $ 27,762.00 | |
| 12/29/2008 | SLB 4828 | | $ 87,000.00 |
| 12/29/2008 | SLB 5960 | | $ 413,000.00 |
| 2/22/2010 | SLB 5960 | $ 30,000.00 | |
| | | | |
| | | | |
| **BLP Receipts** | | **$ 1,228,035.74** | |
| **BLP Payments** | | | **$ 509,111.69** |

# Waffle, Larry (deceased) and Brian Scott (surviving brother) - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| | | | |
| 10/17/2005 | BBV 0173 | $        50,000.00 | |
| 2/3/2006 | BBV 4347 | | $        2,187.50 |
| 4/18/2006 | BBV 4347 | | $        2,187.50 |
| 7/19/2006 | BBV 4347 | | $        2,187.50 |
| 10/17/2006 | BBV 4347 | | $        2,187.50 |
| 1/18/2007 | BBV 4347 | | $        2,187.50 |
| 4/20/2007 | BBV 4347 | | $        2,187.50 |
| 7/19/2007 | BBV 4347 | | $        2,187.50 |
| 10/18/2007 | BBV 4347 | | $        2,187.50 |
| 1/17/2008 | BBV 4347 | | $        2,187.50 |
| 4/18/2008 | BBV 4347 | | $        2,187.50 |
| 7/17/2008 | BBV 4347 | | $        2,187.50 |
| 10/17/2008 | BBV 4347 | | $        2,187.50 |
| 1/20/2009 | BBV 4347 | | $        2,000.00 |
| 4/17/2009 | BBV 4347 | | $        2,000.00 |
| 7/20/2009 | BBV 4347 | | $        2,000.00 |
| | | | |
| **BLP Receipts** | | **$        50,000.00** | |
| **BLP Payments** | | | **$        32,250.00** |

# Wantling, Deborah - BLP Detail

| Date | Account | BLP Receipts | BLP Payments | | |
|------|---------|--------------|--------------|---|---|
| | | | | | |
| 4/30/2009 | SLB 5960 | $      150,000.00 | | | |
| | | | | | |
| **BLP Receipts** | | **$      150,000.00** | | | |
| **BLP Payments** | | | **$               -** | | |
| | | | | | |
| Note: 4/30/09 deposit of $300,000 includes $150,000 for Stan Kuhlo (Wantling's brother) | | | | | |

# Werner, Brad - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
|  |  |  |  |
| 12/3/2009 | SLB 5960 | $       500,000.00 |  |
| 3/4/2010 | SLB 5960 | $       500,000.00 |  |
|  |  |  |  |
| **BLP Receipts** |  | **$   1,000,000.00** |  |
| **BLP Payments** |  |  | **$              -** |

# Whittaker, Stuart - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|---|---|---|---|
| 10/7/2002 | IMAC & Loan Agreement | $ 50,000.00 | |
| 10/15/2004 | BBV 3145 | | $ 69,031.25 |
| 10/22/2004 | BBV 0173 | $ 80,000.00 | |
| 10/24/2005 | BBV 0173 | $ 5,000.00 | |
| 12/1/2005 | BBV 0173 | $ 50,000.00 | |
| 1/3/2006 | BBV 0173 | $ 62,500.00 | |
| 3/8/2006 | BBV 4347 | | $ 2,000.00 |
| 4/4/2006 | BBV 4347 | | $ 2,900.00 |
| 6/14/2006 | BBV 4347 | | $ 2,000.00 |
| 7/5/2006 | BBV 4347 | | $ 2,900.00 |
| 9/8/2006 | BBV 4347 | | $ 2,000.00 |
| 10/5/2006 | BBV 4347 | | $ 2,900.00 |
| 12/7/2006 | BBV 4347 | | $ 2,000.00 |
| 1/4/2007 | BBV 0173 | $ 31,700.00 | |
| 1/5/2007 | BBV 4347 | | $ 2,900.00 |
| 3/8/2007 | BBV 4347 | | $ 2,000.00 |
| 4/2/2007 | BBV 0173 | $ 2,000.00 | |
| 4/5/2007 | BBV 4347 | | $ 2,900.00 |
| 7/6/2007 | BBV 4347 | | $ 2,900.00 |
| 9/28/2007 | BBV 0173 | $ 5,800.00 | |
| 12/17/2007 | BBV 0173 | $ 10,000.00 | |
| 1/4/2008 | BBV 4347 | | $ 2,900.00 |
| 4/7/2008 | BBV 4347 | | $ 2,900.00 |
| | | | |
| **BLP Receipts** | | **$ 297,000.00** | |
| **BLP Payments** | | | **$ 102,231.25** |

# Winterhof, Loren and Mary - BLP Detail

| Date | Account | BLP Receipts | | BLP Payments | |
|------|---------|-------------|---|--------------|---|
| | | | | | |
| 11/17/2004 | Pion 6192 | $ | 18,145.81 | | |
| 12/8/2004 | Pion 6192 | $ | 66,189.13 | | |
| 11/16/2005 | BBV 0173 | | | $ | 3,175.52 |
| 3/5/2010 | SLB 5960 | | | $ | 5,000.00 |
| | | | | | |
| **BLP Receipts** | | **$** | **84,334.94** | | |
| **BLP Payments** | | | | **$** | **8,175.52** |

# Wittenmeyer, Eric and Jill - BLP Detail

| Date | Account | BLP Receipts | BLP Payments |
|------|---------|--------------|--------------|
|  |  |  |  |
| 3/17/2010 | SLB 5960 | $    100,000.00 |  |
|  |  |  |  |
| **BLP Receipts** |  | **$    100,000.00** |  |
| **BLP Payments** |  |  | **$            -** |